# EXHIBIT 6



2807 Allen St #743 Dallas, Texas 75204 • Tel: 214-306-6470 • Fax: 214-306-6470 • info@cfsiusa.com

**DATE:** July 12, 2019

# Laboratory Report

| | |
|---|---|
| **Subject:** | Jon Batts v Remington Arms Company LLC |
| **Dates of Examination:** | February – April 2019 |
| **Location of Evidence:** | Computer Forensic Services, Inc.<br>2807 Allen St #743<br>Dallas, Texas 75024 |
| **Examiner/Contact:** | Lance Sloves |
| **Items Examined:** | Computer Forensic Images |
| **Examination Software:** | X-Ways, Internet Evidence Finder, Encase, Forensic Explorer |
| **Examiner/Reviewer:**<br>**Email:**<br>**Phone:** | Lance Sloves, Computer Forensic Examiner<br>info@cfsiusa.com<br>214-306-6470 x801 |
| **Charge:** | Complaint |
| **Special Note:** | None |

*Lance Sloves*

———————————————————————

**Lance Sloves**
**Computer Forensic Examiner**
**Certified Computer Examiner (CCE # 282)**



2807 Allen St #743 Dallas, Texas 75204 • Tel: 214-306-6470 • Fax: 214-306-6470 • info@cfsiusa.com

a. I am Lance Sloves, and I have been retained by the law firm Swanson Martin and Bell LLP to review a Micro SDCARD originated in use from a GoPro Hero 3 camera and form an opinion of the facts as they relate to the activity on the Micro SDCARD.

b. I am the owner of Computer Forensic Services, Inc. Dallas Texas. I am a Certified Computer Examiner (CCE) and my certification is up to date. I am a Certified Cellebrite UFED Mobile Devices Examiner. I have taken certification course for Cellular, Mapping & Analysis and Call Detail Records.

c. I have twenty years' experience related to conducting investigations of both a civil and criminal nature, and seventeen years' experience in the investigations and review of digital evidence to include, computers, mobile devices, Call Detail Records (CDR) and Location based data to include GPS and Cell Towers. Please see my CV for related information (Exhibit 1).

d. I have experience in imaging hard drives, flash media, smart phones, and tablets, and analyzing those devices for user activities. I conduct analysis of CDR's and Location based data to include GPS and Cell Towers.

e. I have testified as an expert in State and Federal courts regarding forensic analysis of computers and mobile devices.

f. I have been compensated at a rate of $250 per hour for my time in this investigation and in preparing this report. My compensation does not depend on the outcome of this case.

**Items of Interest:**

**1. Forensic Images of Evidentiary Value.**

Examined during the review:

On February 12, 2019, I imaged an SDCARD (IT001) at the offices of the RAD Law firm. On April 26, 2019, I visited RAD Law Firm a second occasion.  During the visit, I imaged an External Hard Drive that contained a forensic image of the same IT001 SDCARD created by the RAD Law firm computer examiner and a GoPro Hero 3, purported to be the device associated with the SDCARD. The following describes the devices:



2807 Allen St #743 Dallas, Texas 75204 • Tel: 214-306-6470 • Fax: 214-306-6470 • info@cfsiusa.com

1.  IT001 – Centon; Model: Micro SD; Serial Number: DLBAPA1402B0; Size: 32 GB.



2.  IT002 – Western Digital; Model: 25E1; Serial Number: WXA1AA8LED92; Size: 1 TB.



3.  IT003 – GoPro; Model: CHDHN-302 Hero 3; SN: 14C0B465







2807 Allen St #743 Dallas, Texas 75204 • Tel: 214-306-6470 • Fax: 214-306-6470 • info@cfsiusa.com



**Scope:**

To review a Micro SDCARD originated in use from a GoPro Hero 3 camera and form an opinion of the facts as they relate to the activity on the Micro SDCARD.

**Findings:**

The following occurred during the imaging and examination:

1. I met with Robert Meador on February 12, 2019 and took custody of IT001 Micro SDCARD.

2. I completed a chain of custody (Exhibit2).

3. I completed a computer forensic image of the Micro SDCARD.

4. I backed up the forensic image at my office.

5. I prepared and sent copies of the forensic image to Swanson Martin and Bell LLP and Douglas Lacey at BEK TEK LLC.

6. I then processed the Micro SDCARD image with X-Ways, Forensic Explorer and Internet Evidence computer forensic examination software tools.

7. The analysis conducted was completed on the above forensic software tools to cross validate my findings.

8. The examination revealed that the Micro SDCARD used a fat 32 file system and had a capacity of exactly 29.5 GB.  The Micros SDCARD contained approximately 496 computer files, both active and deleted files were identified.  In total 85 files were identified as active and 411 files were identified as deleted. Of those files, 413 files were videos, 72 files were pictures/images and other file types.  A full file list of the Micros SDCARD



2807 Allen St #743 Dallas, Texas 75204 • Tel: 214-306-6470 • Fax: 214-306-6470 • info@cfsiusa.com

is Exhibit 3.

9.  During the investigative analysis, I identified that the last time the Micro
    SDCARD was accessed was on February 7, 2016.  Prior, dates of activity
    that were relevant were the last accessed dates of February 5, 2016, and
    December 12, 2015.

10. Analysis revealed that on February 5, 2016 the Micros SDCARD was
    plugged into a Microsoft Windows based computer. This was identified by
    the file "IndexerVolumeGuid" which is created when a Micros SDCARD is
    plugged into a Windows computer.  The file path is \System Volume
    Information\IndexerVolumeGuid.  The GUID is "567E882E-72C8-4DD8-
    B81C-28DB5E3658F". The first time the Micros SDCARD was plugged
    into a Windows computer was on August 23, 2015.

| Name | Path | Full path | Created | Modified | Accessed |
|------|------|-----------|---------|----------|----------|
| IndexerVolumeGuid | \System Volume Information | \System Volume Information\IndexerVolumeGuid | 2015-08-23 9:52 | 2015-08-23 9:52 | 2016-02-05 |

11. Examination identified that on December 12, 2015, the following files were
    accessed on the Micros SDCARD, GOPR5588.LRV, GOPR5588.THM,
    ?OPR5587.MP4, ?OPR5587.LRV, and ?OPR5587.THM.thm.

    The computer files, ?OPR5587.MP4, ?OPR5587.LRV, and
    ?OPR5587.THM.thm were then identified as deleted on the Micro SDCARD
    on December 12, 2015.

    Based on my review of deleted files, I could not identify any video or image
    files that were deleted after December 12, 2015 based on the available
    metadata from the analysis.

    MP4 files types are videos, LRV files are low resolution preview videos
    used by GoPro's and THM files are thumbnail files of videos for browsing
    videos file types. All three are related and deleted.

| Name | Created | Modified | Accessed | Content created |
|------|---------|----------|----------|-----------------|
| ?OPR5587.MP4 | 2015-11-18 12:36 | 2015-11-18 12:45 | 2015-12-12 | 2015-11-18 6:36 |
| ?OPR5587.LRV | 2015-11-18 12:36 | 2015-11-18 12:45 | 2015-12-12 | 2015-11-18 6:36 |
| ?OPR5587.THM | 2015-11-18 12:36 | 2015-11-18 12:36 | 2015-12-12 | |

12. After identifying the deletions of computer files and access of the Micro
    SDCARD, I requested attorney Steven Danekas if it was possible to examine
    any computers that had access to the Micros SDCARD.  A review would
    have made it possible to identity the specific computer access activity that
    occurred and potentially review files that might have been copied such as the



2807 Allen St #743 Dallas, Texas 75204 • Tel: 214-306-6470 • Fax: 214-306-6470 • info@cfsiusa.com

deleted files.

Based on the review of the Plaintiffs Responses and Objections to
Defendants Second Set of Interrogatories, none of the relevant computers
were available for review. Exhibit 4.

**Conclusions**

Based on my review of the Micro SDCARD the computer files, ?OPR5587.MP4,
?OPR5587.LRV, and ?OPR5587.THM.thm. were deleted on December 12, 2015.

Based on conversation with attorney Steven Danekas this was a relevant video and
files pertaining to this matter.

A review of the computer that had access to the Micro SDCARD would have
made it possible to identity the specific computer access activity that occurred and
potentially review files that might have been copied such as the deleted files.

This report contains a summary of my findings to date and the actions that I took. The
opinions stated in this report are based on the information available at the time of writing
and my best efforts to obtain results. I reserve the right to supplement this report to
account for any additional information which may provide further details regarding
systems analyzed here, and to continue my research and analysis, which may include
review of documents information or depositions.

All opinions are based on my experience and training. If you have any questions, feel
free to contact me at any time.

Lance Sloves

  

# Lance Eliot Sloves

*Certified Computer Examiner (CCE)*
*Certified CelleBrite UFED Mobile Phone Examiner*
*Certificates in Cellular Technology Mapping and Analysis with*
*Call Detail Records and CellHawk Cell Tower Analysis Software.*
*Licensed Private Investigator, TX*
*Testifying Expert*
*Awarded Certified Computer Examiner Excellence Award for the*
*Summer of 2014.*

| **Computer Forensic Services, Inc.** | | |
|---|---|---|
| "Voted Top Three Computer Forensics firm in Dallas by the Texas Lawyer" | | |
| **Mailing Address:** | **Physical Address:** | **E-mail:** |
| 2807 Allen St. #743 | 11300 North Central | lancesl@cfsiusa.com |
| Dallas, Texas 75204 | Expressway Suite 403 | Nationality: USA |
| Tel:214-306-6470 | Dallas, Texas 75243 | Texas PI |
| www.cfsiusa.com | | License:A11665 |
| | | CCE Certification: 282 |

## In Brief

Mr. Sloves has advised hundreds of businesses and civil/criminal litigation professionals on Computer Forensics, eDiscovery and other technological issues relevant to the practice. Many of his matters have included multiple parties and high-profile litigation working for the prosecution and defense in both civil and criminal matters including Military court in matters such as Capital Murder, Trade Secret Theft, Terrorism, Distracted Driving, Wrongful Death, Healthcare and General Commercial Litigation.

Mr. Sloves has completed over a thousand electronic evidence examinations globally and has forensically imaged thousands of computers, USB devices, cellular & smartphones

Lance Eliot Sloves – Curriculum Vitae

and other devices. Mr. Sloves conducts analysis of Call Detail Records and the associated wireless cell tower locations and GPS data.

Mr. Sloves has provided affidavits, declarations, and has qualified as an Expert and testified in the State of Texas in both Civil and Criminal matters, and Federal Court.

Mr. Sloves is a member of the *International Society of Forensic Computer Examiners* (ISFCE) and is a licensed *Certified Computer Examiner* (CCE).  Mr. Sloves is a licensed Private Investigator in the State of Texas. Has passed and maintained a Top Secret/SSBI US Government Clearance.

## Professional Experience

**Computer Forensic Services, Inc.**                    December 2002 – Present
*Director of Forensics*

**YAdvisors**                                          April 2011 – February 2014
Strategic Partner for Computer Forensic Services

**United States Department of State  (Network Designs)**   April 2010 – January 2011
Part - Time Instructor

On behalf of the U.S. Department of State, Anti-Terrorism Assistance Program, teach cyber-crime training courses presented to foreign governments in an effort to improve their cyber-security awareness and investigative capabilities.

**First Advantage Litigation Consulting (Corefacts)**      April 2008 – August 2009
*Regional Practice Leader – Electronic Evidence*

**Grant Thornton, LLP**                                November 2005 to January 2007
**Economic Advisory Services - Investigations & Forensics**
*Manager of Computer Forensics*

- Testifying Expert
- Manage and conduct computer forensic computing work on all types of computer systems
- Produce written expert reports on findings.
- Setup and maintain three fully functional computer forensic labs over eight year period.
- Responsible for management and organization of Computer Forensic labs.
- Supervise and conduct large and small scale electronic evidence projects.
- Ensure adherence to guidelines in relation to proper forensic methodologies.
- Recover, preserve, and analyze digital evidence using standard computer forensics and evidence handling techniques.
- Present at seminars on best practices and principles of computer forensics

Lance Eliot Sloves – Curriculum Vitae

**JCPenney Purchasing Co.**                                    February 2000 – 2004
**Customs Compliance and Global Sourcing**
*Program Analyst*

- *Employed while attending University and startup of new business.*
- As compliance officer, perform Customs post entry work, such as, filing protests, supplemental information letters, voluntary disclosures, petitions, CF 29's, CF 28's, marking. Analyze import trade data and CTPAT participation and compliance statistics.
- Enforce Customs Broker compliance insuring Customs Brokers are compliant with JC Penney corporate policy.
- Insure the smooth flow of merchandise from overseas suppliers.
- Conduct Customs clearances for commodities imported by ocean and air.
- Classify products and calculate applicable duties utilizing the Harmonized Tariff Schedule.

**US Customs Service**                                    November 1995 – February 2000
*Special Agent*

- Performed and managed civil and criminal trade fraud, narcotics and computer investigations that encompassed complex Federal, State, and Local issues.
- Performed arrests, search warrants, surveillance, interviews, teamwork and travel for extended periods.
- Internet and Computer Forensic investigations coordinator and field investigator responsibilities.
- Seized Computer Evidence Recovery Specialist (SCERS) # 803
- Systems Computer Operations Officer, Treasury Enforcement System
- Trade fraud coordinator for regional office.
- Participated in trade fraud, narcotics and computer investigations with other governmental agencies including the International Trade Commission, FDA, Dept. of Agriculture, FBI, foreign governments, and others.

## Education

- -B.S., Information Technology, Devry University, Texas (Magna Cum Laude) (Oct. 2001)
- -B.A., Political Science, Ramapo College of New Jersey, Mahwah, NJ (1991)

## Instructor

- Mexico City, Mexico – Train Mexican SSP Policia Federal in Introduction to Computer Forensics.  Two One Week Courses.
- Bangkok, Thailand – Train the Royal Thai Police and Department of Special Investigations in Proactive Internet Investigations. Two Week Course.

Lance Eliot Sloves – Curriculum Vitae

## Training & Certificates

- Hawk Analytics Cell Site Representation Webinar. One hour. May 2019.
- Hawk Analytics CellHawk software Product Training. One Day. November 2018.
- Hawk Analytics Cellular Technology, Mapping & Analysis and Call Detail Records Course Two Days. November 2018
- Techno Security and Forensics Conference. Computer forensic, Mobile, Security related training. 30 hours. 9-17 to 19-2018.
- CellHawk Training Webinar Cell Tower Analysis and Usage. 1-5-2018
- Cellebrite and Techno Security Conference Digital Forensics. Mobile and Computer Forensics. Trends Digital Evidence. Cell Towers. Other. 30 Hours. 9-17 to 9-20-2017.
- Texas Academy of Family Law Specialists. Spoke and received credit hours for attending class surveillance, wiretapping statutes and criminal implications of family law among other subject matters. January 2017.
- Certified Computer Examiner (CCE), International Society of Forensic Computer Examiners – ISFCE. Re-Certified 2016, 2014, 2012, 2010, 2008 and 2006.
- CTIN Digital Forensics Conference. Training in Computer Forensics, Mobile Forensics and Computer Security. 21 Hours. March 2016.
- Guidance Software CEIC Conference. Hands on and instructional Training in Computer Forensics, Mobile Forensics and Computer Security. 15 hours. May 2015.
- Access Data Users Conference (ADUC) – Instruction, Hands on Training in Mobile, Computer Forensics, Security and eDiscovery. 20 hours. May 2014.
- Certified CelleBrite UFED Mobile Phone Examiner. 2012. "Sumuri's SURVIVING MOBILE FORENSICS". 40 hours of training and certification in Mobile Forensic Essentials, Cellebrite UFED Logical & Physical extraction and analysis of Mobile Phones. IOS, Android and Blackberry Forensics.
- The Computer Enterprise and Investigations Conference (CEIC) 2011. Network Forensics, Malware, Web Browser Analysis, Timeline Analysis, Other Training.
- X-Ways Forensics Course – Computer Forensic Examination Techniques, Concepts & Procedures. Use of the Winhex & X-ways Forensics Software. – 2008
- Encase Certified Examiner (ENCE), Guidance Software. 2006
- Certificate. American Institute of Certified Public Accountants: Professional Ethics. 2006.
- Certified Computer Examiner (CCE). 2005.
- Techno Security Conference – FTK, Gargoyle, PDA & Cell Seizure, NEMX. 2006
- Dallas Texas Bar Association Intellectual Property Roundtable. 2006.
- Certificate: Dallas Texas Bar Association Electronic Discovery and Digital Evidence. 2006. Certificate: University of Kennesaw Southeast Cybercrime Institute Computer Forensic Boot Camp and Online Training Course. 2004.

Lance Eliot Sloves – Curriculum Vitae

- Certificate: HTCIA summer training 2004 on Encase (Intermediate & Advanced), Forensic Toolkit, Email Examiner (Network & Client), PDA Seizure, Cell Phone seizure, SMART (Intermediate & Advanced). 2004.
- Certificate: North Texas Private Investigators Association Computer Intrusions Seminar. 2004.
- Certificate: Access Data, Forensic Toolkit, Intermediate Forensic Boot Camp Training. 2003.
- Certificate: United States Treasury Department, Federal Law Enforcement Training Center, Computer Investigative Specialist, Seized Computer Evidence Recovery Training (Computer Forensics). 1999.
- Certificate: High Technology Crime Investigation Association Professional Development Seminar, San Diego, California. 1999.
- Certificate: Undercover Investigators Training US Customs Service Academy, Federal Law Enforcement Training Center. 1999.
- Certificate: Encase Software Training (Counts as Intermediate training), US Customs Cyber Smuggling Center. 1998.
- Certificate: Computer Horizons Corp., MSDOS, Norton Utilities and Norton Commander Training Course. 1998.
- Certificate: Federal Law Enforcement Training Center Computer Investigative Specialist 2000 Internet Investigations. 1998
- Certificate: Fraud Investigations Training US Customs Service Academy, Federal Law Enforcement Training Center. 1998.
- Certificate: Systems Security Control Officer, TECS US Customs Service Academy. 1998.
- Certificate: Advanced Customs Enforcement Criminal Investigator Training US Customs Service Academy, Federal Law Enforcement Training Center. 1996.
- Certificate: United States Treasury Department, Criminal Investigator Training, Federal Law Enforcement Training Center. 1996.

## Affiliations

- International Society of Forensic Computer Examiners - ISFCE
- Texas Criminal Defense Lawyers Association
- Techno Security Advisory Board Member

## Speaking Engagements

- May 29, 2019-Association of Certified E-Discovery Specialists (ACEDS) Panel Discussion on Wearable and Mobile Devices.
- October 11, 2018- Texas Criminal Defense Lawyers Association, 13th Annual Forensic Seminar Houston Texas. Computer Forensics. Criminal Defense Mobile Device Examinations and Cell Tower analysis.
- April 25, 2018 – Sherman Texas Bar Association. Mobile Device Forensics and Cell Tower Analysis.

Lance Eliot Sloves – Curriculum Vitae

- December 15, 2017- Texas Criminal Defense Lawyers Association, 12th Annual Forensic Seminar Houston Texas. Computer Forensics. Criminal Defense Mobile Device Examinations
- August 3, 2017 – Louisiana Association of Criminal Defense Lawyers Forensic Seminar. Criminal Defense Mobile Device Examinations
- October 13, 2016- Texas Criminal Defense Lawyers Association, 12th Annual Forensic Seminar Houston Texas. Computer Forensics. Criminal Defense Mobile Device Examinations.
- July 26, 2016 – Tarrant County Bar Association Family Law.  Mobile Device Forensics and Analysis.
- October 2, 2015- Texas Criminal Defense Lawyers Association, 11th Annual Forensic Seminar Dallas Texas. Computer Forensics. Criminal Defense Mobile Device Examinations.
- October 10, 2014 - Texas Criminal Defense Lawyers Association, 12th Annual Forensic Seminar Dallas, Texas. Demonstration of forensic software and hardware.
- February 7 2014 – Dallas Bar Association – Family Law Section, Cellphone Forensics. February 2014.
- October 2013 - Texas Criminal Defense Lawyers Association, 11th Annual Forensic Seminar Dallas Texas. Computer Forensics. Criminal Defense Mobile Device Examinations.
- June 20 2013 – Fort Worth HR Association, Computer and Cellular Phone Forensics and Investigations.
- June 10 2013 – Dallas Area Paralegal Association, Cellular Phone & Mobile Device Forensics.
- April 26 2013 – Louisiana Criminal Defense Lawyers Association – Cellular Phone Forensics.
- February 21 2012 – Dallas Criminal Defense Lawyers Association – Cellular Phone Forensics.
- October 2012 - Texas Criminal Defense Lawyers Association, 10th Annual Forensic Seminar Dallas Texas. Computer Forensics. Criminal Defense Computer Forensic Examinations.
- March 2012 – Dallas Criminal Law Bar Association – Electronic Evidence Data Identification & Preservation.
- February 2012 - Wick Phillips Gould & Martin, LLP. Electronic Evidence Data Identification & Preservation.
- November 2011 - Texas Criminal Defense Lawyers Association, 9th Annual Forensic Seminar Dallas Texas. Computer Forensics. What to do with Electronic Evidence.
- February 2010 – Texas Association of Licensed Investigators Electronic Evidence Data Identification & Preservation.
- October 2010 – Collin County Criminal Defense Lawyers Association, Electronic Evidence Data Identification & Preservation.
- June 2010 – Grayson County Bar Association, Electronic Evidence Data Identification & Preservation.
- February 2010 - Dallas Area Paralegal Association, Criminal Defense in Computer Forensics

Lance Eliot Sloves – Curriculum Vitae

- October 2009 - Texas Criminal Defense Lawyers Association, 7th Annual Forensic Seminar Houston Texas. Computer Forensics.
- October 2009 – The Enemy Within – Detecting and preventing Employee Fraud within A Digital Landscape.- Computer Forensics & Employment Investigations.
- April 2009 – Forensic Expert Witness Association Dallas – Computer Forensics
- January 2009 – Dallas Bar Criminal Section – Computer Crime
- October – 2008 – Texas Criminal Defense Lawyers Association, 6th Annual Forensic Seminar
- September – 2008 – North Texas Private Investigators Association.
- May – 2008 – Houston Litigation Support Professionals.
- November - 2007 – Dallas Area Paralegal Association, Technology Section, Computer Forensics
- October - 2007 – Dallas Area Paralegal Association, Computer Forensics
- October - 2007 – North Texas Paralegal Association, Computer Forensics
- October - 2007 – Texas Criminal Defense Lawyers Association, 5th Annual Forensic Seminar
- May - 2006 – CIO Roundtable Grant Thornton LLP – Computer Forensics
- November - 2005 - Panel - Cyber Attack Investigations UTD School of Management

## Case Experience:

- Terrorism
- Non-Compete, Non-Solicitation
- Fraud and deception
- Forgery
- Foreign Corrupt Practices Act
- E-Discovery
- Backdating of stock options
- SEC
- Employee misconduct
- Capital murder
- Sexual harassment
- Missing persons
- Vehicle Wrongful Death
- Wrongful Termination
- Breach of Fiduciary Duty
- U.S. Commodity Futures Trading Commission
- Intellectual property theft
- Bankruptcy
- Internet abuse
- Child Pornography
- Spoliation
- Defamation
- Family law
- Military
- Personal Injury
- Unlawful access to stored communications
- Cyberstalking
- Distracted Driving

## Expert Deposition and Testimony

- Hearing (Injunction): Clifford Fischer & Company v Debbie McCalpin, Teresa Castillo, Shayla Kiser. Cause 199-03025-2019. Collin County. Trade Secrets. June 2019.
- Hearing: Cowden v Cowden, Cause 231-622844-17. Tarrant County. Cell Phone Forensics. May 2019.

Lance Eliot Sloves – Curriculum Vitae

- Hearing: Epic Tech, LLC v Monir Kutob, Vaun Henry, Macy Rawls and Silver Sweeps. Cause 221-18. 115th Judicial District Upshur County Texas. Cell Phone Forensics. March 2019.
- Trial by Jury: Texas v Ronald Rosser. Cause 199-81000-2015. 199th District Court, Collin County Texas. Capital Murder. Cell Phone Forensics and Cell Tower Analysis. February 2019.
- Trial by Jury: Texas v Matthew Colville. Cause F18-1695-211. 431st Judicial District, Denton Texas. Cell Phone Forensics. February 2019.
- Pre-Trial Hearing – State of Texas v Ronald Rosser. Cause 199-81000-2015. 199th Judicial District Court, Collin County Texas. Cell Phone Forensics. February 2019.
- Deposition: Ross v Ross. Cause 469-56844-2017. 469th Judicial District Court, Collin County. Alleged illegal Pictures/Porn. January 2019.
- Trial by Jury:  State of Texas v Jose Juarez. Cause F17-76766R. 265th Judicial District Court Dallas County, Texas. Call Detail Records and Cell Tower Analysis using Cell Hawk Analytics software. Murder Case. December 2018.
- Deposition: Shihiah Achmad & Aretha Taylor v Gelco Corporation, Ewing Irrigation Products & Sean Wimble. Cause: 286805B. 146th Judicial District Bell County Texas. Call Detail Records and iPhone Applications. October 2018
- Suppression Hearing: State of Texas v Antonio Salinas. Cause: 2017-CRO-001007-D4. 406th Judicial District Webb County, Texas. October 2018.
- Deposition: Critical Electrical Systems Group (CESG) v System Electric Company (SEC) DBA, McBride Electric, Jerry Bolden, Donald Gaddy and Jim Gomes. Cause: 48-292499-17 48th Judicial District Court Tarrant County. Trade Secrets. May 2018.
- Deposition: Castro v Progressive Waste Management. Cause: DC-15-15517. District Court of Dallas County, 68th Judicial District. February 2018. Cell Phone Data.
- Final Arbitration Hearing (Trial)- Asif Ahmad v Anthelio Healthcare Solutions, Inc. American Arbitration Association Cause No:01-17-00006676. Non-Compete, Trade Secrets. January, 2018.
- Trial by Jury: Jenny Hennes v JC Fodale Energy Services, LLC and Mickey Hunt Cause 2015CI12710. 225th District Court Bexar County, Texas. Cell Detail Records (CDR) analysis and Cell Phone Data. November 2017.
- Hearing: Jenny Hennes v JC Fodale Energy Services, LLC and Mickey Hunt Cause 2015CI12710. 225th District Court Bexar County, Texas. Cell Detail Records (CDR) analysis. October 2017.
- Deposition: Asif Ahmad v Anthelio Healthcare Solutions, Inc. American Arbitration Association Cause No:01-17-00006676. Non-Compete, Trade Secrets. October 2017
- Hearing: Conner Mowles vs Dominion Harbor Enterprises LLC. Computer Forensic Protocol. September 2017
- Hearing: Ryan LLC v Michigan Tax Tribunal. Michigan Tax Tribunal Administrative Courts, Lansing Michigan. Computer Forensic Imaging. Computer Forensic Analysis of Chrome Internet History. September 2017.

Lance Eliot Sloves – Curriculum Vitae

- Deposition: Jenny Hennes v JC Fodale Energy Services, LLC and Mickey Hunt Cause 2015CI12710. 225th District Court Bexar County, Texas. Cell Detail Records (CDR) analysis. July 2017.
- Deposition: Fitzgerald v Sunburst Truck Lines, Inc and Turnaround Logistics, Inc. Cause 2015-07158. 133rd Judicial Court Harris County, Texas. Android Mobile Device Analysis. November 2016.
- Hearing: In the Matter of Militello. Cause 05-17141. 301st Family District Court of Dallas Texas. iPhone Cell Phone Imaging. September 2016.
- Hearing: Aspire Inc v Dwight Jones. Cause 342-286592-16. District Court of Tarrant County. 342nd. Computer Searches and Deletions. September, 2016.
- Hearing: James Wallace Fox, Jr. v. Redden Management, LLC et al. No. PR-15-01397. Probate Court 1, Dallas County, Texas.  Electronic Discovery Protocol. December 2015.

- Deposition: Josefina Garcia, Individually and as Heir to the Estate of Angel Garcia (Deceased) v JT Vaugh Construction LLC, dba Vaugh Construction, Manhattan Construction No., Mahattan Vaugh, Texas Cutting & Coring LP, Texas Cutting & Coring Inc. Harris County District Court 80th Judicial District. Mobile Devices Analysis. October 2015.
- Hearing: Michael Moussa and Shereef, Individually, and on Behalf of a Class. V Advocare L.P. 199th Judicial District Collin County District Court, Texas.  Mobile Device Analysis. October 2015.
- Deposition: Donald and Mary Trichel, Individually and as friends of Nicholas Trichel v Union Pacific Railroad and Jeremy Hampton. 125th Judicial District Court of Harris County Texas. Mobile Device Analysis. August 2015.
- Bench Trial: Kuhlman v Kuhlman.255th Judicial District Court of Dallas County, Texas. iPhone imaging and analysis. June 2015.
- Hearing: State of Texas v James Calvert. 241st Judicial District Court of Smith County, Texas. Computer for defendant usage. April 21 2015.
- Hearing: State of Texas v James Calvert. 241st Judicial District Court of Smith County, Texas. Computer for defendant usage. April 17 2015.
- Hearing: State of Texas v James Calvert. 241st Judicial District Court of Smith County, Texas. Collection and Extraction of Computer Evidence. March 2015.
- Hearing: Lan Hung Nguyen and DBA Dance with Me Studio v Verp Investment LLC, Duong Vu Trieu Troung, Chi Ly, Ken Nguyen and CD Midway LLC, 134th Judicial District Court Dallas County. Cell Phone collection and analysis. March 2015
- Trial by Jury: State of Texas v Gabriel Armandariz. In the 90th Judicial District Court of Young County, Texas. Trial held in Tarrant County. Capital Murder Case.  Review of Cellular Phone Data and SD Card from Digital Camera and Photos. February 2015.
- Trial by Jury: Merritt Hawkins & Associates v Larry Scott Gresham and Consilium Staffing LLC. US District Court for the Northern District of Texas Dallas Division. Engaged by Defendant.  Non-Compete, Theft of Confidential Information.  January 2015.

Lance Eliot Sloves – Curriculum Vitae

- Deposition: Chad Blackstone, as next friend of Case Blackstone a minor, Estate of Lynn Burleson, Deceased v. Motor Company of Texarkana, Inc. and Robert Earl Bane. The District of Bowie County, Texas. 102nd District. IPhone. November 2014.
- Hearing: In the Matter of Christopher Wiseman. In the 305th Judicial District Court of Dallas County (Juvenile). Motion for discovery of Cell Phone Data. October 2014.
- Bench Trial: In the Interest of Rylee Ferguson a Child. Case # 28319. Jasper County District Court, Texas. Recovery of Data and Spoliation of Android Smartphone. August 2014.
- Hearing: Estera Kuhlmann and Ernst Kuhlmann in the Interest of Maximilian Kuhlmann. 255th Judicial District Court Dallas County.  iPhone imaging and data analysis. Computer imaging.  Image iPhones in courtroom. July 2014.
- Deposition: Merritt Hawkins and Associates v Larry Scott Gresham and Billy Bowden. Northern District of Texas. Computer Forensic Analysis USB Devices. June 2014.
- Hearing: J. Mazur v Samantha Rivas. 254th Judicial District Court of Dallas County, Texas.  Authentication and Validation of iPhone data and Emails. May 2014.
- Hearing: J. Mazur v Samantha Rivas. 254th Judicial District Court of Dallas County, Texas.  Authentication and Validation of iPhone Backup Text Messages April 2014
- Hearing: J. Mazur v Samantha Rivas. 302nd Judicial District Court of Dallas County, Texas.  Authentication and Validation of iPhone Backup Text Messages and Forensic Imaging of a Hard Drive and iPhone. April 2014.
- Trial by Jury: Criminal Court 7 Dallas County District Court.  Texas v Sidney White. Theft of Trade Secrets.  Analysis of Computer and USB Device Evidence. March 2014.
- Hearing: In the Interest of Adriana Barrie a Child. 231st District Court Tarrant County, Texas.  iPhone and Facebook Data Collections.  Analysis of iPhone. February 2014.
- Deposition: In the Matter of: Certain TV Programs, Literary Works for TV Production and Episode Guides Pertaining to Same, Inv. No. 337-TA-886. International Trade Commission. File System and Embedded Metadata of Computer Files. Jan 2014.
- Trial-Deposition: Circuit Court of Pulaski County, Arkansas Fourteenth District, Arkansas. Angela Moody v Edward Moody. iPhone Analysis. November 2013.
- Hearing: The State of Texas v Mario X. Perez. The 36th District Court Tarrant County Texas, 1279724D. Webmail. July 2013.
- Hearing: John Michael Clark v Brittany Lee Clark. District Court of Hunt County Texas.  Authentication and admittance of computer data containing iPhone backups into evidence.  The analysis of the iPhone backups. June 2013.
- Hearing: Texas Workforce Commission Appeal Case.  Fossil Inc. June 2013.

Lance Eliot Sloves – Curriculum Vitae

- Hearing: U.S. District Court for the Northern District of Texas, USA v Jeffery Dale St. John. Case 3:12-CR-00310-N. Computer Forensic Examination Procedures and Costs. May 2013.
- Deposition: Powell Protection Systems Inc. v. Ramon C. Hill and Sovereign Electronics, Inc. v. Shawn Griffith. Cause # 199-01308-2008. 199th Judicial District Court, Collin County, Texas. February 2012.
- Hearing: Texas v Jeffery Gerron, : 40th Judicial District Court Ellis County, Texas Cause # 34843CR  (Discovery and Examination Procedures of Child Pornography). January 2012.
- Hearing: Texas v Dustin Lorance, ; Denton 362nd District Court, Denton, Texas, Cause # F-2010-26270 (Discovery and Examination Procedures of Child Pornography). August 2011.
- Hearing: Green Hills Development Company, LLC, Heartland Development Company, LLC, Lennox Development, LLC, Provonce Development, LLC and Benjamin O. Turnage v. Credit Union Liquidity Services, LLC and Texans Credit Union; Dallas District Court, 191st Judicial District, Dallas County. Cause # 09-02953 (Discovery of Exchange Server Email) September 2010.
- Deposition: Osiel and Claudia Salinas v. Manning J Matthews and D'Andrea; Land Plan Development Corp. and Site Concrete. Dallas District Court, 429th Judicial District, Dallas, County. Cause # 429-01047-2008. (Recovery and Validation of graphic images to include associated metadata.) April 2010
- Hearing: US Staffing Adjusting Services, Inc. v Tonia Sharp and Broderick Sanders, Dallas District Court, 162nd Judicial District, Dallas, County. Cause # 09-04713. (Authentication of Computer Files, Meta Data and Spoliation) February 2010.
- Hearing: US Staffing Adjusting Services, Inc. v Tonia Sharp and Broderick Sanders, Dallas District Court, 162nd Judicial District, Dallas, County. Cause # 09-04713. (Authentication of Computer Files) December 2009.
- Hearing: Dallas County, Texas v Darrell Dewayne Savage, Criminal District Court No. 2, Dallas, County, Texas, Trial Court # F01-76212-I. (Discovery of Legacy Data Sources, Child Pornography).
- Hearing: Alan Consulting Services Inc. V Bryan Vaughn, Sean Jernigan and Trident Pharma, LLC, 101st Judicial District, Dallas, County, Texas. Cause # 09-07881. (Discovery of USB Devices). October 2009.
- Hearing: US Staffing Adjusting Services, Inc. v Tonia Sharp and Broderick Sanders, Dallas District Court, 162nd Judicial District, Dallas, County. Cause # 09-04713. (Discovery of USB Devices) August 2009.
- Deposition: Moore v Moore, Dallas District Court, Cause # DF-03-18327. May 2009
- Deposition: Esequiel "Zeke" Sanchez III and Marilyn Garner vs General Electrodynamics Corporation, NSD Scale Co., Dick Davis and George Lindberg, Case: 153-202204-03 (Spoliation). October 2005.
- Sanction Hearing: Esequiel  "Zeke" Sanchez III and Marilyn Garner vs General Electrodynamics Corporation, NSD Scale Co., Dick Davis and George Lindberg, Case: 153-202204-03 (Spoliation). November 2005

Lance Eliot Sloves – Curriculum Vitae

- Trial: Esequiel "Zeke" Sanchez III and Marilyn Garner vs General Electrodynamics Corporation, NSD Scale Co., Dick Davis and George Lindberg. Case 153-202204-03 (Spoliation). November 2005
- Hearing: The Maxcel Company v Anne Findley, 44th Judicial Court, Dallas County, Texas. (Non-Compete, trademark) Case: 06-05303. October 2006.
- Trial: The State of Texas v. Christopher Burnhardt Devore. (Email Recovery). Case: 380-80577-06. February 2007.
- Hearing: U.S. District Court for the Northern District of Texas, Mccommas LFG Processing Partners, LP (Email Discovery). September 2007. Case: 07-32219



**COMPUTER FORENSIC SERVICES, INC.**

2807 Allen St #743 Dallas, Texas 75204 • Tel: 214-468-8509 • Fax: 214-370-0886 • info@cfsiusa.com

**Client Name:** SMB LLP

**Custody Date:** 2-12-2019

**Location:** TRADLAW.

**Custodian:** ITC01 - SD. Card.

**Forensic Image Date:** 2-12-2019.

**Investigator:** Lance Sloves.

**Imaging Software:** FTK Imager **Version:** 3.14.1.12 **Verified:** Yes

**Signature for Chain of Custody:** _Robert M Mead_

**Printed Name for Chain of Custody:** Robert Mealer.

**Examiner's Notes:** Cellebrite Write block used.

**USB-CD-DVD-ROM-Recorder Evidence Information:**

| Evidence # | Code | Manufacturer | Model | Serial # | Size | Notes |
|------------|------|--------------|-------|----------|------|-------|
| ITC01 | SD | Centon. | SD Micro. | Ø58F6377 6374 | 32 GB. | |
| | | | | | | |

**Codes:** **R-Recorder FD (Floppy Disk), HD (Hard Disk), Ext HD (Ext USB HD) CDR (CDRom), DVD (DVDRom), USB (Thumbdrive) , Memory Card (MC)**

| Name | Existent | Description | Ext. | Type | Type status | Type descr. | Category | Evidence obj Path | Full path | Parent name |
|---|---|---|---|---|---|---|---|---|---|---|
| Get_started_with_Go | Yes | file, existing | url | url | confirmed | Internet Expl | Internet | IT001_SDCarc \ | \Get_started_with_GoPro.url | \ |
| GOPR5588.MP4 | Yes | file, existing | MP4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5588.MP4 | 101GOPRO |
| GOPR5586.LRV | Yes | file, existing, alre | LRV | mp4 | mismatch det | MPEG | Video | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5586.LRV | 101GOPRO |
| GOPR5586.MP4 | Yes | file, existing | MP4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5586.MP4 | 101GOPRO |
| GOPR5586.THM | Yes | file, existing | THM | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5586.THM | 101GOPRO |
| GOPR5585.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5585.JPG | 101GOPRO |
| GOPR5584.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5584.JPG | 101GOPRO |
| GOPR5583.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5583.JPG | 101GOPRO |
| GOPR5582.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5582.JPG | 101GOPRO |
| GOPR5581.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5581.JPG | 101GOPRO |
| GOPR5580.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5580.JPG | 101GOPRO |
| GOPR5579.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5579.JPG | 101GOPRO |
| GOPR5578.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5578.JPG | 101GOPRO |
| GOPR5577.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5577.JPG | 101GOPRO |
| GOPR5576.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5576.JPG | 101GOPRO |
| GOPR5575.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5575.JPG | 101GOPRO |
| GOPR5574.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5574.JPG | 101GOPRO |
| GOPR5573.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5573.JPG | 101GOPRO |
| GOPR5572.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5572.JPG | 101GOPRO |
| GOPR5571.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5571.JPG | 101GOPRO |
| GOPR5570.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5570.JPG | 101GOPRO |
| GOPR5569.LRV | Yes | file, existing | LRV | mp4 | mismatch det | MPEG | Video | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5569.LRV | 101GOPRO |
| GOPR5569.MP4 | Yes | file, existing | MP4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5569.MP4 | 101GOPRO |
| GOPR5569.THM | Yes | file, existing | THM | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5569.THM | 101GOPRO |
| GOPR5568.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5568.JPG | 101GOPRO |
| GOPR5567.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5567.JPG | 101GOPRO |
| GOPR5566.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5566.JPG | 101GOPRO |
| GOPR5565.MP4 | Yes | file, existing | MP4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5565.MP4 | 101GOPRO |
| GOPR5565.LRV | Yes | file, existing | LRV | mp4 | mismatch det | MPEG | Video | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5565.LRV | 101GOPRO |
| GOPR5565.THM | Yes | file, existing | THM | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5565.THM | 101GOPRO |
| G0055366.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0055366.JPG | 101GOPRO |
| G0055365.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0055365.JPG | 101GOPRO |
| G0055359.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0055359.JPG | 101GOPRO |
| G0055360.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0055360.JPG | 101GOPRO |
| G0055361.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0055361.JPG | 101GOPRO |
| G0055362.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0055362.JPG | 101GOPRO |
| G0055363.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0055363.JPG | 101GOPRO |
| G0055358.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0055358.JPG | 101GOPRO |
| G0055364.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0055364.JPG | 101GOPRO |
| G0055357.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0055357.JPG | 101GOPRO |
| G0045355.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0045355.JPG | 101GOPRO |
| G0045354.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0045354.JPG | 101GOPRO |
| G0045356.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0045356.JPG | 101GOPRO |
| G0045352.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0045352.JPG | 101GOPRO |
| G0045351.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0045351.JPG | 101GOPRO |
| G0045353.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0045353.JPG | 101GOPRO |
| G0045347.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0045347.JPG | 101GOPRO |
| G0045350.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0045350.JPG | 101GOPRO |
| G0045349.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0045349.JPG | 101GOPRO |
| G0045348.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0045348.JPG | 101GOPRO |
| G0035343.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0035343.JPG | 101GOPRO |
| G0035341.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0035341.JPG | 101GOPRO |
| G0035344.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0035344.JPG | 101GOPRO |
| G0035342.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0035342.JPG | 101GOPRO |
| G0035345.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0035345.JPG | 101GOPRO |
| G0035346.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0035346.JPG | 101GOPRO |
| G0035339.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0035339.JPG | 101GOPRO |
| G0035340.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0035340.JPG | 101GOPRO |
| G0035338.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0035338.JPG | 101GOPRO |
| G0035337.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0035337.JPG | 101GOPRO |
| G0025332.JPG | Yes | file, existing | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0025332.JPG | 101GOPRO |

| File | Existing | Status | Type | Ext | Confirmed | Category | Source Path | Full Path | Folder |
|---|---|---|---|---|---|---|---|---|---|
| G0025333.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0025333.JPG | 101GOPRO |
| G0025336.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0025336.JPG | 101GOPRO |
| G0025335.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0025335.JPG | 101GOPRO |
| G0025334.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0025334.JPG | 101GOPRO |
| G0025327.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0025327.JPG | 101GOPRO |
| G0025330.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0025330.JPG | 101GOPRO |
| G0025331.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0025331.JPG | 101GOPRO |
| G0025329.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0025329.JPG | 101GOPRO |
| G0025328.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0025328.JPG | 101GOPRO |
| G0015325.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0015325.JPG | 101GOPRO |
| G0015326.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0015326.JPG | 101GOPRO |
| G0015324.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0015324.JPG | 101GOPRO |
| G0015323.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0015323.JPG | 101GOPRO |
| G0015317.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0015317.JPG | 101GOPRO |
| G0015318.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0015318.JPG | 101GOPRO |
| G0015319.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0015319.JPG | 101GOPRO |
| G0015322.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0015322.JPG | 101GOPRO |
| G0015321.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0015321.JPG | 101GOPRO |
| G0015320.JPG | Yes | file, existing | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\G0015320.JPG | 101GOPRO |
| card | Yes | file, existing | ascii | | newly identifi 7-bit ASCII | Plain Text | IT001_SDCarc \MISC | \MISC\card | MISC |
| version.txt | Yes | file, existing | txt | ascii_unix | newly identifi 7-ASCII, Unix | Plain Text | IT001_SDCarc \MISC | \MISC\version.txt | MISC |
| IndexerVolumeGuid | Yes | file, existing | | | not in list | Other/unkno | IT001_SDCarc \System Volume Information | \System Volume Information\IndexerVolumeGuid | System Volume Inf |
| Terminator Genisis.m | No | file, prev. existin | mp4 | mp4 | confirmed  MPEG | Video | IT001_SDCarc \ | \Terminator Genisis.mp4 | \ |
| .zzz | No | file, prev. existing, data not necessarily intact | | | not in list | Other/unkno | IT001_SDCarc \ | \.zzz | \ |
| GOPR5588.LRV | Yes | file, existing, alre | LRV | mp4 | mismatch det MPEG | Video | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5588.LRV | 101GOPRO |
| GOPR5588.THM | Yes | file, existing | THM | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\GOPR5588.THM | 101GOPRO |
| ?0PR5587.MP4 | No | file, prev. existin | MP4 | mp4 | confirmed  MPEG | Video | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\?0PR5587.MP4 | 101GOPRO |
| ?0PR5587.LRV | No | file, prev. existin | LRV | mp4 | mismatch det MPEG | Video | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\?0PR5587.LRV | 101GOPRO |
| ?0PR5587.THM | No | file, prev. existin | THM | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \DCIM\101GOPRO | \DCIM\101GOPRO\?0PR5587.THM | 101GOPRO |
| update.10.txt | No | file, prev. existin | txt | ascii_unix | newly identifi 7-ASCII, Unix | Plain Text | IT001_SDCarc \Path unknown\Dir. in cl. #217860 | \Path unknown\Dir. in cl. #217860\update.10.txt | Dir. in cl. #217860 |
| .zzz | No | file, prev. existing, data not necessarily intact | | | not in list | Other/unkno | IT001_SDCarc \ | \.zzz | \ |
| HD3.10-firmware.bin | No | file, prev. existin | bin | bin | not in list  bin | Other/unkno | IT001_SDCarc \Path unknown\Dir. in cl. #217860 | \Path unknown\Dir. in cl. #217860\HD3.10-firmware.bin | Dir. in cl. #217860 |
| WF3.10-app.bin | No | file, prev. existin | bin | bin | not in list  bin | Other/unkno | IT001_SDCarc \Path unknown\Dir. in cl. #217860 | \Path unknown\Dir. in cl. #217860\WF3.10-app.bin | Dir. in cl. #217860 |
| firmware.gpu | No | file, prev. existin | gpu | gpu | not verified  gpu | Other/unkno | IT001_SDCarc \MISC | \MISC\firmware.gpu | MISC |
| ?ZZ~1 | No | file, prev. existing, data not necessarily intact | | | not in list | Other/unkno | IT001_SDCarc \ | \?ZZ~1 | \ |
| Terminator.Genisys.2 | No | file, prev. existin | KOR | 3gp | mismatch det Mobile phone | Video | IT001_SDCarc \ | \Terminator.Genisys.2015.1080p.HDRip.KOR | \ |
| GOPR4426.MP4 | No | file, prev. existin | MP4 | mp4 | confirmed  MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4426.MP4 | Dir. in cl. #762453 |
| GOPR4395.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4395.JPG | Dir. in cl. #762453 |
| GOPR4394.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4394.JPG | Dir. in cl. #762453 |
| G0064393.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\G0064393.JPG | Dir. in cl. #762453 |
| G0054331.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\G0054331.JPG | Dir. in cl. #762453 |
| GOPR4279.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4279.JPG | Dir. in cl. #762453 |
| GOPR4278.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4278.JPG | Dir. in cl. #762453 |
| GOPR4277.MP4 | No | file, prev. existin | MP4 | mp4 | confirmed  MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4277.MP4 | Dir. in cl. #762453 |
| GOPR4277.THM | No | file, prev. existin | THM | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4277.THM | Dir. in cl. #762453 |
| GOPR4275.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4275.JPG | Dir. in cl. #762453 |
| GOPR4276.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4276.JPG | Dir. in cl. #762453 |
| GOPR4274.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4274.JPG | Dir. in cl. #762453 |
| GOPR4273.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4273.JPG | Dir. in cl. #762453 |
| GOPR4272.MP4 | No | file, prev. existin | MP4 | mp4 | confirmed  MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4272.MP4 | Dir. in cl. #762453 |
| GOPR4272.THM | No | file, prev. existin | THM | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4272.THM | Dir. in cl. #762453 |
| GOPR4271.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4271.JPG | Dir. in cl. #762453 |
| GOPR4270.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4270.JPG | Dir. in cl. #762453 |
| GOPR4269.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4269.JPG | Dir. in cl. #762453 |
| GOPR4268.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4268.JPG | Dir. in cl. #762453 |
| GOPR4267.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4267.JPG | Dir. in cl. #762453 |
| GOPR4266.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4266.JPG | Dir. in cl. #762453 |
| GOPR4265.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4265.JPG | Dir. in cl. #762453 |
| GOPR4263.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4263.JPG | Dir. in cl. #762453 |
| GOPR4264.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4264.JPG | Dir. in cl. #762453 |
| GOPR4262.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4262.JPG | Dir. in cl. #762453 |
| GOPR4261.MP4 | No | file, prev. existin | MP4 | mp4 | confirmed  MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4261.MP4 | Dir. in cl. #762453 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GOPR4261.THM | No | file, prev. existin | THM | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4261.THM | Dir. in cl. #762453 |
| GOPR4260.MP4 | No | file, prev. existin | MP4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4260.MP4 | Dir. in cl. #762453 |
| GOPR4260.THM | No | file, prev. existin | THM | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4260.THM | Dir. in cl. #762453 |
| GOPR4259.MP4 | No | file, prev. existin | MP4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4259.MP4 | Dir. in cl. #762453 |
| GOPR4259.THM | No | file, prev. existin | THM | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4259.THM | Dir. in cl. #762453 |
| GOPR4258.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4258.JPG | Dir. in cl. #762453 |
| GOPR4257.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4257.JPG | Dir. in cl. #762453 |
| GOPR4256.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4256.JPG | Dir. in cl. #762453 |
| GOPR4255.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4255.JPG | Dir. in cl. #762453 |
| GOPR4254.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4254.JPG | Dir. in cl. #762453 |
| GOPR4252.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4252.JPG | Dir. in cl. #762453 |
| GOPR4251.MP4 | No | file, prev. existin | MP4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4251.MP4 | Dir. in cl. #762453 |
| GOPR4251.THM | No | file, prev. existin | THM | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4251.THM | Dir. in cl. #762453 |
| GOPR4250.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4250.JPG | Dir. in cl. #762453 |
| GOPR4249.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4249.JPG | Dir. in cl. #762453 |
| GOPR4248.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4248.JPG | Dir. in cl. #762453 |
| G0044148.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\G0044148.JPG | Dir. in cl. #762453 |
| GOPR4426.LRV | No | file, prev. existin | LRV | mp4 | mismatch det | MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4426.LRV | Dir. in cl. #762453 |
| GOPR4426.THM | No | file, prev. existin | THM | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4426.THM | Dir. in cl. #762453 |
| ?0064348.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064348.JPG | Dir. in cl. #762453 |
| ?0064351.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064351.JPG | Dir. in cl. #762453 |
| ?0064349.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064349.JPG | Dir. in cl. #762453 |
| ?0064350.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064350.JPG | Dir. in cl. #762453 |
| ?0064344.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064344.JPG | Dir. in cl. #762453 |
| ?0064347.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064347.JPG | Dir. in cl. #762453 |
| ?0064346.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064346.JPG | Dir. in cl. #762453 |
| ?0064345.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064345.JPG | Dir. in cl. #762453 |
| ?0064343.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064343.JPG | Dir. in cl. #762453 |
| ?0064340.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064340.JPG | Dir. in cl. #762453 |
| ?0064342.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064342.JPG | Dir. in cl. #762453 |
| ?0064341.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064341.JPG | Dir. in cl. #762453 |
| ?0064338.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064338.JPG | Dir. in cl. #762453 |
| ?0064337.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064337.JPG | Dir. in cl. #762453 |
| ?0064336.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064336.JPG | Dir. in cl. #762453 |
| ?0064339.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064339.JPG | Dir. in cl. #762453 |
| ?0064333.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064333.JPG | Dir. in cl. #762453 |
| ?0064335.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064335.JPG | Dir. in cl. #762453 |
| ?0064334.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064334.JPG | Dir. in cl. #762453 |
| ?0064332.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0064332.JPG | Dir. in cl. #762453 |
| ?0054299.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054299.JPG | Dir. in cl. #762453 |
| ?0054297.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054297.JPG | Dir. in cl. #762453 |
| ?0054298.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054298.JPG | Dir. in cl. #762453 |
| ?0054296.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054296.JPG | Dir. in cl. #762453 |
| ?0054295.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054295.JPG | Dir. in cl. #762453 |
| ?0054293.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054293.JPG | Dir. in cl. #762453 |
| ?0054294.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054294.JPG | Dir. in cl. #762453 |
| ?0054292.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054292.JPG | Dir. in cl. #762453 |
| ?0054291.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054291.JPG | Dir. in cl. #762453 |
| ?0054288.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054288.JPG | Dir. in cl. #762453 |
| ?0054287.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054287.JPG | Dir. in cl. #762453 |
| ?0054289.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054289.JPG | Dir. in cl. #762453 |
| ?0054290.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054290.JPG | Dir. in cl. #762453 |
| ?0054286.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054286.JPG | Dir. in cl. #762453 |
| ?0054283.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054283.JPG | Dir. in cl. #762453 |
| ?0054285.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054285.JPG | Dir. in cl. #762453 |
| ?0054284.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054284.JPG | Dir. in cl. #762453 |
| ?0054280.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054280.JPG | Dir. in cl. #762453 |
| ?0054281.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054281.JPG | Dir. in cl. #762453 |
| ?0054282.JPG | No | file, prev. existin | JPG | jpg | confirmed, OI | JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\0054282.JPG | Dir. in cl. #762453 |
| GOPR4277.LRV | No | file, prev. existin | LRV | mp4 | mismatch det | MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4277.LRV | Dir. in cl. #762453 |
| GOPR4272.LRV | No | file, prev. existin | LRV | mp4 | mismatch det | MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4272.LRV | Dir. in cl. #762453 |
| GOPR4261.LRV | No | file, prev. existin | LRV | mp4 | mismatch det | MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 \Path unknown\Dir. in cl. #762453\GOPR4261.LRV | Dir. in cl. #762453 |

| GOPR4260.LRV | No | file, prev. existin LRV | mp4 | mismatch det MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4260.LRV | Dir. in cl. #762453 |
|---|---|---|---|---|---|---|---|---|
| GOPR4259.LRV | No | file, prev. existin LRV | mp4 | mismatch det MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4259.LRV | Dir. in cl. #762453 |
| GOPR4251.LRV | No | file, prev. existin LRV | mp4 | mismatch det MPEG | Video | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\GOPR4251.LRV | Dir. in cl. #762453 |
| ?0044146.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044146.JPG | Dir. in cl. #762453 |
| ?0044147.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044147.JPG | Dir. in cl. #762453 |
| ?0044142.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044142.JPG | Dir. in cl. #762453 |
| ?0044143.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044143.JPG | Dir. in cl. #762453 |
| ?0044145.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044145.JPG | Dir. in cl. #762453 |
| ?0044144.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044144.JPG | Dir. in cl. #762453 |
| ?0044140.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044140.JPG | Dir. in cl. #762453 |
| ?0044138.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044138.JPG | Dir. in cl. #762453 |
| ?0044141.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044141.JPG | Dir. in cl. #762453 |
| ?0044134.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044134.JPG | Dir. in cl. #762453 |
| ?0044137.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044137.JPG | Dir. in cl. #762453 |
| ?0044135.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044135.JPG | Dir. in cl. #762453 |
| ?0044136.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044136.JPG | Dir. in cl. #762453 |
| ?0044131.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044131.JPG | Dir. in cl. #762453 |
| ?0044132.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044132.JPG | Dir. in cl. #762453 |
| ?0044133.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0044133.JPG | Dir. in cl. #762453 |
| ?0064392.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064392.JPG | Dir. in cl. #762453 |
| ?0064389.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064389.JPG | Dir. in cl. #762453 |
| ?0064390.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064390.JPG | Dir. in cl. #762453 |
| ?0064391.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064391.JPG | Dir. in cl. #762453 |
| ?0064388.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064388.JPG | Dir. in cl. #762453 |
| ?0064385.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064385.JPG | Dir. in cl. #762453 |
| ?0064386.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064386.JPG | Dir. in cl. #762453 |
| ?0064384.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064384.JPG | Dir. in cl. #762453 |
| ?0064387.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064387.JPG | Dir. in cl. #762453 |
| ?0064381.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064381.JPG | Dir. in cl. #762453 |
| ?0064380.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064380.JPG | Dir. in cl. #762453 |
| ?0064383.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064383.JPG | Dir. in cl. #762453 |
| ?0064382.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064382.JPG | Dir. in cl. #762453 |
| ?0064379.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064379.JPG | Dir. in cl. #762453 |
| ?0064377.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064377.JPG | Dir. in cl. #762453 |
| ?0064378.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064378.JPG | Dir. in cl. #762453 |
| ?0064376.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064376.JPG | Dir. in cl. #762453 |
| ?0064372.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064372.JPG | Dir. in cl. #762453 |
| ?0064373.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064373.JPG | Dir. in cl. #762453 |
| ?0064374.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064374.JPG | Dir. in cl. #762453 |
| ?0064375.JPG | No | file, prev. existin JPG | jpg | confirmed, irr JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064375.JPG | Dir. in cl. #762453 |
| ?0064371.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064371.JPG | Dir. in cl. #762453 |
| ?0064368.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064368.JPG | Dir. in cl. #762453 |
| ?0064369.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064369.JPG | Dir. in cl. #762453 |
| ?0064370.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064370.JPG | Dir. in cl. #762453 |
| ?0064364.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064364.JPG | Dir. in cl. #762453 |
| ?0064367.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064367.JPG | Dir. in cl. #762453 |
| ?0064365.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064365.JPG | Dir. in cl. #762453 |
| ?0064366.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064366.JPG | Dir. in cl. #762453 |
| ?0064362.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064362.JPG | Dir. in cl. #762453 |
| ?0064363.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064363.JPG | Dir. in cl. #762453 |
| ?0064360.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064360.JPG | Dir. in cl. #762453 |
| ?0064361.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064361.JPG | Dir. in cl. #762453 |
| ?0064356.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064356.JPG | Dir. in cl. #762453 |
| ?0064359.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064359.JPG | Dir. in cl. #762453 |
| ?0064357.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064357.JPG | Dir. in cl. #762453 |
| ?0064358.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064358.JPG | Dir. in cl. #762453 |
| ?0064352.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064352.JPG | Dir. in cl. #762453 |
| ?0064355.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064355.JPG | Dir. in cl. #762453 |
| ?0064353.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064353.JPG | Dir. in cl. #762453 |
| ?0064354.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0064354.JPG | Dir. in cl. #762453 |
| ?0054330.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054330.JPG | Dir. in cl. #762453 |

| File | | Type | | Status | | Category | Path | Full Path | Location |
|---|---|---|---|---|---|---|---|---|---|
| ?0054328.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054328.JPG | Dir. in cl. #762453 |
| ?0054329.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054329.JPG | Dir. in cl. #762453 |
| ?0054327.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054327.JPG | Dir. in cl. #762453 |
| ?0054325.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054325.JPG | Dir. in cl. #762453 |
| ?0054323.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054323.JPG | Dir. in cl. #762453 |
| ?0054326.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054326.JPG | Dir. in cl. #762453 |
| ?0054324.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054324.JPG | Dir. in cl. #762453 |
| ?0054320.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054320.JPG | Dir. in cl. #762453 |
| ?0054321.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054321.JPG | Dir. in cl. #762453 |
| ?0054319.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054319.JPG | Dir. in cl. #762453 |
| ?0054322.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054322.JPG | Dir. in cl. #762453 |
| ?0054315.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054315.JPG | Dir. in cl. #762453 |
| ?0054318.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054318.JPG | Dir. in cl. #762453 |
| ?0054317.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054317.JPG | Dir. in cl. #762453 |
| ?0054312.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054312.JPG | Dir. in cl. #762453 |
| ?0054314.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054314.JPG | Dir. in cl. #762453 |
| ?0054311.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054311.JPG | Dir. in cl. #762453 |
| ?0054313.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054313.JPG | Dir. in cl. #762453 |
| ?0054307.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054307.JPG | Dir. in cl. #762453 |
| ?0054308.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054308.JPG | Dir. in cl. #762453 |
| ?0054310.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054310.JPG | Dir. in cl. #762453 |
| ?0054309.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054309.JPG | Dir. in cl. #762453 |
| ?0054306.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054306.JPG | Dir. in cl. #762453 |
| ?0054303.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054303.JPG | Dir. in cl. #762453 |
| ?0054305.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054305.JPG | Dir. in cl. #762453 |
| ?0054304.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054304.JPG | Dir. in cl. #762453 |
| ?0054301.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054301.JPG | Dir. in cl. #762453 |
| ?0054300.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054300.JPG | Dir. in cl. #762453 |
| ?0054302.JPG | No | file, prev. existin JPG | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Dir. in cl. #762453 | \Path unknown\Dir. in cl. #762453\?0054302.JPG | Dir. in cl. #762453 |
| 000069 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000069 (Standard 95) / Thumb).j | Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| 000070 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000070 (Standard 95) / Thumb).j | Carved files |
| 000071 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000071 (Standard 95) / Thumb).j | Carved files |
| 000072 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000072 (Standard 95) / Thumb).j | Carved files |
| 000073 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000073 (Standard 95) / Thumb).j | Carved files |
| 000074 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000074 (Standard 95) / Thumb).j | Carved files |
| 000075 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000075 (Standard 95) / Thumb).j | Carved files |
| 000076 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000076 (Standard 95) / Thumb).j | Carved files |
| 000077 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000077 (Standard 95) / Thumb).j | Carved files |
| 000078 (Standard 96) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000078 (Standard 96) / Thumb).j | Carved files |
| 000079 (Standard 96) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000079 (Standard 96) / Thumb).j | Carved files |
| 000080 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000080 (Standard 95) / Thumb).j | Carved files |
| 000081.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000081.mp4 | Carved files |
| 000082.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000082.mp4 | Carved files |
| 000068 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000068 (Standard 95) / Thumb).j | Carved files |
| 000067 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000067 (Standard 95) / Thumb).j | Carved files |
| 000066 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000066 (Standard 95) / Thumb).j | Carved files |
| 000065 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000065 (Standard 95) / Thumb).j | Carved files |
| 000064 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000064 (Standard 95) / Thumb).j | Carved files |
| 000063 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000063 (Standard 95) / Thumb).j | Carved files |
| 000062 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000062 (Standard 95) / Thumb).j | Carved files |
| 000061 (Standard 96) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000061 (Standard 96) / Thumb).j | Carved files |
| 000060 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000060 (Standard 95) / Thumb).j | Carved files |
| 000059 (Standard 96) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000059 (Standard 96) / Thumb).j | Carved files |
| 000058 (Standard 96) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000058 (Standard 96) / Thumb).j | Carved files |
| 000057 (Standard 96) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000057 (Standard 96) / Thumb).j | Carved files |
| 000056 (Standard 96) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000056 (Standard 96) / Thumb).j | Carved files |
| 000055 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000055 (Standard 95) / Thumb).j | Carved files |
| 000054 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000054 (Standard 95) / Thumb).j | Carved files |
| 000053 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000053 (Standard 95) / Thumb).j | Carved files |
| 000052 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000052 (Standard 95) / Thumb).j | Carved files |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 000041.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000041.mp4 | Carved files |
| 000040.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000040.mp4 | Carved files |
| 000039 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000039 (Standard 98 Picasa / The Carved files |
| 000038.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000038.mp4 | Carved files |
| 000037.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000037.mp4 | Carved files |
| 000036 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000036 (Standard 98 Picasa / The Carved files |
| 000035.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000035.mp4 | Carved files |
| 000034.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000034.mp4 | Carved files |
| 000033 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000033 (Standard 98 Picasa / The Carved files |
| 000032.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000032.mp4 | Carved files |
| 000031.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000031.mp4 | Carved files |
| 000030 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000030 (Standard 98 Picasa / The Carved files |
| 000083 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000083 (Standard 98) / Thumb).j Carved files |
| 000084 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000084 (Standard 98) / Thumb).j Carved files |
| 000085 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000085 (Standard 98) / Thumb).j Carved files |
| 000086 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000086 (Standard 98) / Thumb).j Carved files |
| 000087 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000087 (Standard 98) / Thumb).j Carved files |
| 000088 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000088 (Standard 98) / Thumb).j Carved files |
| 000089 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000089 (Standard 98 Picasa / The Carved files |
| 000090.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000090.mp4 | Carved files |
| 000091.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000091.mp4 | Carved files |
| 000092 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000092 (Standard 98 Picasa / The Carved files |
| 000093.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000093.mp4 | Carved files |
| 000094.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000094.mp4 | Carved files |
| 000095 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000095 (Standard 98 Picasa / The Carved files |
| 000096.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000096.mp4 | Carved files |
| 000097.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000097.mp4 | Carved files |
| 000098 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000098 (Standard 98) / Thumb).j Carved files |
| 000099 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000099 (Standard 98) / Thumb).j Carved files |
| 000100 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000100 (Standard 98) / Thumb).j Carved files |
| 000101 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000101 (Standard 98) / Thumb).j Carved files |
| 000102 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000102 (Standard 98) / Thumb).j Carved files |
| 000103 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000103 (Standard 98) / Thumb).j Carved files |
| 000104 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000104 (Standard 98) / Thumb).j Carved files |
| 000105 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000105 (Standard 98) / Thumb).j Carved files |
| 000106 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000106 (Standard 98) / Thumb).j Carved files |
| 000107 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000107 (Standard 98) / Thumb).j Carved files |
| 000108 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000108 (Standard 98 Picasa / The Carved files |
| 000109.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000109.mp4 | Carved files |
| 000110.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000110.mp4 | Carved files |
| 000111 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000111 (Standard 98) / Thumb).j Carved files |
| 000112 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000112 (Standard 98) / Thumb).j Carved files |
| 000113 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000113 (Standard 98) / Thumb).j Carved files |
| 000114 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000114 (Standard 98) / Thumb).j Carved files |
| 000115 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000115 (Standard 98 Picasa / The Carved files |
| 000051 (Standard 96) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000051 (Standard 96) / Thumb).j Carved files |
| 000116.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000116.mp4 | Carved files |
| 000050 (Standard 95) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000050 (Standard 95) / Thumb).j Carved files |
| 000049 (Standard 96) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000049 (Standard 96) / Thumb).j Carved files |
| 000048 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000048 (Standard 98) / Thumb).j Carved files |
| 000047 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000047 (Standard 98) / Thumb).j Carved files |
| 000046 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000046 (Standard 98) / Thumb).j Carved files |
| 000045 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000045 (Standard 98) / Thumb).j Carved files |
| 000044.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000044.mp4 | Carved files |
| 000043.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000043.mp4 | Carved files |
| 000029.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000029.mp4 | Carved files |
| 000028.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000028.mp4 | Carved files |
| 000027 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000027 (Standard 98 Picasa / The Carved files |
| 000026.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000026.mp4 | Carved files |
| 000025 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000025 (Standard 98) / Thumb).j Carved files |
| 000024 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000024 (Standard 98) / Thumb).j Carved files |
| 000023.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000023.mp4 | Carved files |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 000022.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000022.mp4 | Carved files |
| 000021 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000021 (Standard 98 Picasa / Thu Carved files |
| 000020 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000020 (Standard 98) / Thumb.j Carved files |
| 000019 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000019 (Standard 98) / Thumb.j Carved files |
| 000018.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000018.mp4 | Carved files |
| 000017.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000017.mp4 | Carved files |
| 000016 (Standard 98 | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000016 (Standard 98 Picasa / Thu Carved files |
| 000015.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000015.mp4 | Carved files |
| 000014.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000014.mp4 | Carved files |
| 000013.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000013.mp4 | Carved files |
| 000012.mp4 | No | file, carved from mp4 | mp4 | confirmed, irr MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000012.mp4 | Carved files |
| 000011.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000011.mp4 | Carved files |
| 000001.3gp | No | file, carved from 3gp | 3gp | confirmed, irr Mobile phone Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000001.3gp | Carved files |
| 000002.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000002.mp4 | Carved files |
| 000003.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000003.mp4 | Carved files |
| 000004.mp4 | No | file, carved from mp4 | mp4 | confirmed, irr MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000004.mp4 | Carved files |
| 000005.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000005.mp4 | Carved files |
| 000006.mp4 | No | file, carved from mp4 | mp4 | confirmed, irr MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000006.mp4 | Carved files |
| 000007.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000007.mp4 | Carved files |
| 000008.mp4 | No | file, carved from mp4 | mp4 | confirmed, irr MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000008.mp4 | Carved files |
| 000009.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000009.mp4 | Carved files |
| 000117.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000117.mp4 | Carved files |
| 000118 (Standard 96) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000118 (Standard 96) / Thumb.j Carved files |
| 000119 (Standard 96) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000119 (Standard 96) / Thumb.j Carved files |
| 000120 (Standard 97) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000120 (Standard 97) / Thumb.j Carved files |
| 000121 (Standard 97) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000121 (Standard 97) / Thumb.j Carved files |
| 000122 (Standard 97) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000122 (Standard 97) / Thumb.j Carved files |
| 000123 (Standard 97) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000123 (Standard 97) / Thumb.j Carved files |
| 000124 (Standard 97) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000124 (Standard 97) / Thumb.j Carved files |
| 000125 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000125 (Standard 98) / Thumb.j Carved files |
| 000126 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000126 (Standard 98) / Thumb.j Carved files |
| 000127 (Standard 97) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000127 (Standard 97) / Thumb.j Carved files |
| 000128 (Standard 97) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000128 (Standard 97) / Thumb.j Carved files |
| 000129 (Standard 97) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000129 (Standard 97) / Thumb.j Carved files |
| 000130 (Standard 97) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000130 (Standard 97) / Thumb.j Carved files |
| 000131 (Standard 97) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000131 (Standard 97) / Thumb.j Carved files |
| 000132 (Standard 97) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000132 (Standard 97) / Thumb.j Carved files |
| 000133 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000133 (Standard 98) / Thumb.j Carved files |
| 000134 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000134 (Standard 98) / Thumb.j Carved files |
| 000135 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000135 (Standard 98) / Thumb.j Carved files |
| 000136 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000136 (Standard 98) / Thumb.j Carved files |
| 000137 (Standard 98) | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000137 (Standard 98) / Thumb.j Carved files |
| 000138.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000138.mp4 | Carved files |
| 000139.mp4 | No | file, carved from mp4 | mp4 | confirmed | MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000139.mp4 | Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-04-2: Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-04-2: Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-04-2: Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 Carved files |
| HERO3+ Silver Edition | No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 Carved files |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| HERO3+ Silver Edition No | file, carved from jpg | jpg | confirmed, OI JPEG | Pictures | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\HERO3+ Silver Edition 2015-05-0 | Carved files |
| 000010.mp4 No | file, carved from mp4 | mp4 | confirmed, irr MPEG | Video | IT001_SDCarc \Path unknown\Carved files | \Path unknown\Carved files\000010.mp4 | Carved files |

000042 (Standard 98 No      file, carved from jpg      jpg      confirmed, OI JPEG      Pictures      IT001_SDCar \Path unknown\Carved files      \Path unknown\Carved files\000042 (Standard 98 Picasa / Thu Carved files

| Child objects | Size | Created | Modified | Record changed | Accessed | Deleted | Content created | Attr. | 1st sector | FS offset | ID | Int. ID | Int. parent | Unique ID | Unique ID as | Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 139 B | 2015-11-19 16:18 | 2015-11-19 16:18 | | 2016-02-07 | | | RA | 13939520 | 8388736 | 217423 | 96 | 0 | 1-96 | 00000060-0001-4000-BFFE( | |
| | 904 MB | 2015-11-18 12:45 | 2015-11-18 12:50 | | 2016-02-07 | | 2015-11-18 6:45 | A | 13937856 | 8850016 | 217397 | 84 | 2 | 1-84 | 00000054-0001-4000-BFFE( | |
| | 16.1 MB | 2015-11-18 12:24 | 2015-11-18 12:27 | | 2016-02-07 | | 2015-11-18 6:24 | HA | 8775168 | 8849856 | 136730 | 79 | 2 | 1-79 | 0000004F-0001-4000-BFFE( | |
| | 483 MB | 2015-11-18 12:24 | 2015-11-18 12:27 | | 2016-02-07 | | 2015-11-18 6:24 | A | 8774464 | 8849824 | 136719 | 78 | 2 | 1-78 | 0000004E-0001-4000-BFFE( | |
| | 7.3 KB | 2015-11-18 12:24 | 2015-11-18 12:24 | | 2016-02-07 | | | HA | 7753600 | 8849888 | 120768 | 80 | 2 | 1-80 | 00000050-0001-4000-BFFE( | |
| | 1.4 MB | 2015-11-11 17:58 | 2015-11-11 17:58 | | 2016-02-07 | | 2015-11-11 17:58 | A | 7750720 | 8849792 | 120723 | 77 | 2 | 1-77 | 0000004D-0001-4000-BFFE( | |
| | 1.5 MB | 2015-11-11 17:58 | 2015-11-11 17:58 | | 2016-02-07 | | 2015-11-11 17:58 | A | 7747648 | 8849760 | 120675 | 76 | 2 | 1-76 | 0000004C-0001-4000-BFFE( | |
| | 2.3 MB | 2015-10-31 19:02 | 2015-10-31 19:02 | | 2016-02-07 | | 2015-10-31 19:02 | A | 7742976 | 8849728 | 120602 | 75 | 2 | 1-75 | 0000004B-0001-4000-BFFE( | |
| | 2.1 MB | 2015-10-31 19:00 | 2015-10-31 19:00 | | 2016-02-07 | | 2015-10-31 19:00 | A | 7738560 | 8849696 | 120533 | 74 | 2 | 1-74 | 0000004A-0001-4000-BFFE( | |
| | 2.3 MB | 2015-10-31 18:58 | 2015-10-31 18:58 | | 2016-02-07 | | 2015-10-31 18:58 | A | 7733824 | 8849664 | 120459 | 73 | 2 | 1-73 | 00000049-0001-4000-BFFE( | |
| | 2.3 MB | 2015-10-31 18:57 | 2015-10-31 18:57 | | 2016-02-07 | | 2015-10-31 18:57 | A | 7729088 | 8849632 | 120385 | 72 | 2 | 1-72 | 00000048-0001-4000-BFFE( | |
| | 2.4 MB | 2015-10-31 18:51 | 2015-10-31 18:51 | | 2016-02-07 | | 2015-10-31 18:51 | A | 7724160 | 8849600 | 120308 | 71 | 2 | 1-71 | 00000047-0001-4000-BFFE( | |
| | 2.4 MB | 2015-10-31 18:51 | 2015-10-31 18:51 | | 2016-02-07 | | 2015-10-31 18:51 | A | 7719104 | 8849568 | 120229 | 70 | 2 | 1-70 | 00000046-0001-4000-BFFE( | |
| | 2.3 MB | 2015-10-31 18:51 | 2015-10-31 18:51 | | 2016-02-07 | | 2015-10-31 18:51 | A | 7714368 | 8849536 | 120155 | 69 | 2 | 1-69 | 00000045-0001-4000-BFFE( | |
| | 2.4 MB | 2015-10-31 18:51 | 2015-10-31 18:51 | | 2016-02-07 | | 2015-10-31 18:51 | A | 7709504 | 8849504 | 120079 | 68 | 2 | 1-68 | 00000044-0001-4000-BFFE( | |
| | 2.4 MB | 2015-10-31 18:45 | 2015-10-31 18:45 | | 2016-02-07 | | 2015-10-31 18:45 | A | 7704576 | 8849472 | 120002 | 67 | 2 | 1-67 | 00000043-0001-4000-BFFE( | |
| | 2.5 MB | 2015-10-31 18:45 | 2015-10-31 18:45 | | 2016-02-07 | | 2015-10-31 18:45 | A | 7699456 | 8849440 | 119922 | 66 | 2 | 1-66 | 00000042-0001-4000-BFFE( | |
| | 2.4 MB | 2015-10-31 18:44 | 2015-10-31 18:44 | | 2016-02-07 | | 2015-10-31 18:44 | A | 7694464 | 8849408 | 119844 | 65 | 2 | 1-65 | 00000041-0001-4000-BFFE( | |
| | 2.3 MB | 2015-10-31 18:43 | 2015-10-31 18:43 | | 2016-02-07 | | 2015-10-31 18:43 | A | 7689728 | 8849376 | 119770 | 64 | 2 | 1-64 | 00000040-0001-4000-BFFE( | |
| | 2.7 MB | 2015-10-31 18:43 | 2015-10-31 18:43 | | 2016-02-07 | | 2015-10-31 18:43 | A | 7684224 | 8849344 | 119684 | 63 | 2 | 1-63 | 0000003F-0001-4000-BFFE( | |
| | 2.5 MB | 2015-10-31 18:43 | 2015-10-31 18:43 | | 2016-02-07 | | 2015-10-31 18:43 | A | 7678976 | 8849312 | 119602 | 62 | 2 | 1-62 | 0000003E-0001-4000-BFFE( | |
| | 340 KB | 2015-10-31 18:43 | 2015-10-31 18:43 | | 2016-02-07 | | 2015-10-31 13:43 | HA | 7678784 | 8849248 | 119599 | 60 | 2 | 1-60 | 0000003C-0001-4000-BFFE( | |
| | 7.3 MB | 2015-10-31 18:43 | 2015-10-31 18:43 | | 2016-02-07 | | 2015-10-31 13:43 | A | 7678336 | 8849216 | 119592 | 59 | 2 | 1-59 | 0000003B-0001-4000-BFFE( | |
| | 8.0 KB | 2015-10-31 18:43 | 2015-10-31 18:43 | | 2016-02-07 | | | HA | 7663232 | 8849280 | 119356 | 61 | 2 | 1-61 | 0000003D-0001-4000-BFFE( | |
| | 2.6 MB | 2015-10-31 18:38 | 2015-10-31 18:38 | | 2016-02-07 | | 2015-10-31 18:38 | A | 7657920 | 8849184 | 119273 | 58 | 2 | 1-58 | 0000003A-0001-4000-BFFE( | |
| | 2.4 MB | 2015-10-31 18:38 | 2015-10-31 18:38 | | 2016-02-07 | | 2015-10-31 18:38 | A | 7652928 | 8849152 | 119195 | 57 | 2 | 1-57 | 00000039-0001-4000-BFFE( | |
| | 3.1 MB | 2015-10-31 18:38 | 2015-10-31 18:38 | | 2016-02-07 | | 2015-10-31 18:38 | A | 7646464 | 8849120 | 119094 | 56 | 2 | 1-56 | 00000038-0001-4000-BFFE( | |
| | 4.6 MB | 2015-10-31 18:38 | 2015-10-31 18:38 | | 2016-02-07 | | 2015-10-31 13:38 | HA | 7645760 | 8849024 | 119083 | 53 | 2 | 1-53 | 00000035-0001-4000-BFFE( | |
| | 238 MB | 2015-10-31 18:38 | 2015-10-31 18:38 | | 2016-02-07 | | 2015-10-31 13:38 | HA | 7646272 | 8849056 | 119091 | 54 | 2 | 1-54 | 00000036-0001-4000-BFFE( | |
| | 10.8 KB | 2015-10-31 18:38 | 2015-10-31 18:38 | | 2016-02-07 | | | HA | 7637504 | 8849088 | 118954 | 55 | 2 | 1-55 | 00000037-0001-4000-BFFE( | |
| | 2.0 MB | 2015-07-13 10:21 | 2015-07-13 10:21 | | 2016-02-07 | | 2015-07-13 10:21 | A | 243776 | 8848992 | 3427 | 52 | 2 | 1-52 | 00000034-0001-4000-BFFE( | |
| | 2.0 MB | 2015-07-13 10:21 | 2015-07-13 10:21 | | 2016-02-07 | | 2015-07-13 10:21 | A | 239744 | 8848960 | 3364 | 51 | 2 | 1-51 | 00000033-0001-4000-BFFE( | |
| | 2.0 MB | 2015-07-13 10:21 | 2015-07-13 10:21 | | 2016-02-07 | | 2015-07-13 10:21 | A | 215552 | 8848768 | 2986 | 45 | 2 | 1-45 | 0000002D-0001-4000-BFFE( | |
| | 2.0 MB | 2015-07-13 10:21 | 2015-07-13 10:21 | | 2016-02-07 | | 2015-07-13 10:21 | A | 219584 | 8848800 | 3049 | 46 | 2 | 1-46 | 0000002E-0001-4000-BFFE( | |
| | 2.0 MB | 2015-07-13 10:21 | 2015-07-13 10:21 | | 2016-02-07 | | 2015-07-13 10:21 | A | 223616 | 8848832 | 3112 | 47 | 2 | 1-47 | 0000002F-0001-4000-BFFE( | |
| | 2.0 MB | 2015-07-13 10:21 | 2015-07-13 10:21 | | 2016-02-07 | | 2015-07-13 10:21 | A | 227648 | 8848864 | 3175 | 48 | 2 | 1-48 | 00000030-0001-4000-BFFE( | |
| | 2.0 MB | 2015-07-13 10:21 | 2015-07-13 10:21 | | 2016-02-07 | | 2015-07-13 10:21 | A | 231680 | 8848896 | 3238 | 49 | 2 | 1-49 | 00000031-0001-4000-BFFE( | |
| | 2.0 MB | 2015-07-13 10:21 | 2015-07-13 10:21 | | 2016-02-07 | | 2015-07-13 10:21 | A | 211456 | 8848736 | 2922 | 44 | 2 | 1-44 | 0000002C-0001-4000-BFFE( | |
| | 2.6 MB | 2015-07-13 10:21 | 2015-07-13 10:21 | | 2016-02-07 | | 2015-07-13 10:21 | A | 206016 | 8848704 | 2837 | 43 | 2 | 1-43 | 0000002B-0001-4000-BFFE( | |
| | 2.1 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 197312 | 8848640 | 2701 | 41 | 2 | 1-41 | 00000029-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 192704 | 8848608 | 2629 | 40 | 2 | 1-40 | 00000028-0001-4000-BFFE( | |
| | 2.1 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 201600 | 8848672 | 2768 | 42 | 2 | 1-42 | 0000002A-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 183552 | 8848544 | 2486 | 38 | 2 | 1-38 | 00000026-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 178944 | 8848512 | 2414 | 37 | 2 | 1-37 | 00000025-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 188096 | 8848576 | 2557 | 39 | 2 | 1-39 | 00000027-0001-4000-BFFE( | |
| | 2.4 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 160640 | 8848384 | 2128 | 33 | 2 | 1-33 | 00000021-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 174400 | 8848480 | 2343 | 36 | 2 | 1-36 | 00000024-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 169856 | 8848448 | 2272 | 35 | 2 | 1-35 | 00000023-0001-4000-BFFE( | |
| | 2.1 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 165568 | 8848416 | 2205 | 34 | 2 | 1-34 | 00000022-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 142464 | 8848256 | 1844 | 29 | 2 | 29-Jan | 0000001D-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 133376 | 8848192 | 1702 | 27 | 2 | 27-Jan | 0000001B-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 147008 | 8848288 | 1915 | 30 | 2 | 30-Jan | 0000001E-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 137920 | 8848224 | 1773 | 28 | 2 | 28-Jan | 0000001C-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 151552 | 8848320 | 1986 | 31 | 2 | 31-Jan | 0000001F-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 156096 | 8848352 | 2057 | 32 | 2 | 1-32 | 00000020-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 124288 | 8848128 | 1560 | 25 | 2 | 25-Jan | 00000019-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 128832 | 8848160 | 1631 | 26 | 2 | 26-Jan | 0000001A-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 119744 | 8848096 | 1489 | 24 | 2 | 24-Jan | 00000018-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 115200 | 8848064 | 1418 | 23 | 2 | 23-Jan | 00000017-0001-4000-BFFE( | |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | | 2016-02-07 | | 2015-07-13 10:20 | A | 92480 | 8847904 | 1063 | 18 | 2 | 18-Jan | 00000012-0001-4000-BFFE( | |

| | Size | Date 1 | Date 2 | Date 3 | Date 4 | N1 | N2 | N3 | N4 | N5 | Range | GUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | 2016-02-07 | 2015-07-13 10:20 A | 97024 | 8847936 | 1134 | 19 | 2 | 19-Jan | 00000013-0001-4000-BFFE( |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | 2016-02-07 | 2015-07-13 10:20 A | 110656 | 8848032 | 1347 | 22 | 2 | 22-Jan | 00000016-0001-4000-BFFE( |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | 2016-02-07 | 2015-07-13 10:20 A | 106112 | 8848000 | 1276 | 21 | 2 | 21-Jan | 00000015-0001-4000-BFFE( |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | 2016-02-07 | 2015-07-13 10:20 A | 101568 | 8847968 | 1205 | 20 | 2 | 20-Jan | 00000014-0001-4000-BFFE( |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | 2016-02-07 | 2015-07-13 10:20 A | 69760 | 8847744 | 708 | 13 | 2 | 13-Jan | 0000000D-0001-4000-BFFE( |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | 2016-02-07 | 2015-07-13 10:20 A | 83392 | 8847840 | 921 | 16 | 2 | 16-Jan | 00000010-0001-4000-BFFE( |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | 2016-02-07 | 2015-07-13 10:20 A | 87936 | 8847872 | 992 | 17 | 2 | 17-Jan | 00000011-0001-4000-BFFE( |
| | 2.2 MB | 2015-07-13 10:20 | 2015-07-13 10:20 | 2016-02-07 | 2015-07-13 10:20 A | 78848 | 8847808 | 850 | 15 | 2 | 15-Jan | 0000000F-0001-4000-BFFE( |
| | 2.0 MB | 2015-07-13 10:19 | 2015-07-13 10:19 | 2016-02-07 | 2015-07-13 10:19 A | 74304 | 8847776 | 779 | 14 | 2 | 14-Jan | 0000000E-0001-4000-BFFE( |
| | 2.0 MB | 2015-07-13 10:19 | 2015-07-13 10:19 | 2016-02-07 | 2015-07-13 10:19 A | 61376 | 8847680 | 577 | 11 | 2 | 11-Jan | 0000000B-0001-4000-BFFE( |
| | 2.1 MB | 2015-07-13 10:19 | 2015-07-13 10:19 | 2016-02-07 | 2015-07-13 10:19 A | 65600 | 8847712 | 643 | 12 | 2 | 12-Jan | 0000000C-0001-4000-BFFE( |
| | 2.8 MB | 2015-07-13 10:19 | 2015-07-13 10:19 | 2016-02-07 | 2015-07-13 10:19 A | 57152 | 8847648 | 511 | 10 | 2 | 10-Jan | 0000000A-0001-4000-BFFE( |
| | 2.1 MB | 2015-07-13 10:19 | 2015-07-13 10:19 | 2016-02-07 | 2015-07-13 10:19 A | 25536 | 8847424 | 17 | 3 | 2 | 03-Jan | 00000003-0001-4000-BFFE( |
| | 2.1 MB | 2015-07-13 10:19 | 2015-07-13 10:19 | 2016-02-07 | 2015-07-13 10:19 A | 31232 | 8847456 | 106 | 4 | 2 | 04-Jan | 00000004-0001-4000-BFFE( |
| | 2.1 MB | 2015-07-13 10:19 | 2015-07-13 10:19 | 2016-02-07 | 2015-07-13 10:19 A | 35584 | 8847488 | 174 | 5 | 2 | 05-Jan | 00000005-0001-4000-BFFE( |
| | 2.1 MB | 2015-07-13 10:19 | 2015-07-13 10:19 | 2016-02-07 | 2015-07-13 10:19 A | 48576 | 8847584 | 377 | 8 | 2 | 08-Jan | 00000008-0001-4000-BFFE( |
| | 2.1 MB | 2015-07-13 10:19 | 2015-07-13 10:19 | 2016-02-07 | 2015-07-13 10:19 A | 44224 | 8847552 | 309 | 7 | 2 | 07-Jan | 00000007-0001-4000-BFFE( |
| | 2.1 MB | 2015-07-13 10:19 | 2015-07-13 10:19 | 2016-02-07 | 2015-07-13 10:19 A | 39936 | 8847520 | 242 | 6 | 2 | 06-Jan | 00000006-0001-4000-BFFE( |
| | 19 B | 2015-07-12 23:32 | 2015-07-12 23:32 | 2016-02-07 | A | 25408 | 8454304 | 15 | 94 | 92 | 1-94 | 0000005E-0001-4000-BFFE( |
| | 231 B | 2015-11-19 16:18 | 2015-11-19 16:18 | 2016-02-05 | A | 7636416 | 8454240 | 118937 | 93 | 93 | 1-93 | 0000005D-0001-4000-BFFE( |
| ormation | 76 B | 2015-08-23 9:52 | 2015-08-23 9:52 | 2016-02-05 | A | 24960 | 8552576 | 8 | 100 | 99 | 1-100 | 0000006F-0001-4000-BFFE( |
| | 3.5 GB | 2015-08-23 9:53 | 2015-08-22 22:54 | 2016-02-05 | A | 247808 | 8389216 | 3490 | 103 | 0 | 1-103 | 0000007-0001-4000-BFFE( |
| | 256 KB | 2015-12-12 13:41 | 2015-12-12 13:41 | 2015-12-12 | A | 24768 | 8388800 | 5 | 97 | 0 | 1-97 | 00000061-0001-4000-BFFE( |
| | 28.6 MB | 2015-11-18 12:45 | 2015-11-18 12:50 | 2015-12-12 | 2015-11-18 6:45 HA | 13939008 | 8850048 | 217415 | 85 | 2 | 1-85 | 00000055-0001-4000-BFFE( |
| | 11.2 KB | 2015-11-18 12:45 | 2015-11-18 12:45 | | HA | 12029760 | 8850080 | 187583 | 86 | 2 | 1-86 | 00000056-0001-4000-BFFE( |
| | 1.5 GB | 2015-11-18 12:36 | 2015-11-18 12:45 | 2015-12-12 | 2015-11-18 6:36 A | 12027264 | 8849920 | 187544 | 81 | 2 | 1-81 | 00000051-0001-4000-BFFE( |
| | 53.3 MB | 2015-11-18 12:36 | 2015-11-18 12:45 | 2015-12-12 | 2015-11-18 6:36 HA | 12028992 | 8849952 | 187571 | 82 | 2 | 1-82 | 00000052-0001-4000-BFFE( |
| | 11.9 KB | 2015-11-18 12:36 | 2015-11-18 12:36 | 2015-12-12 | HA | 8775488 | 8849984 | 136735 | 83 | 2 | 1-83 | 00000053-0001-4000-BFFE( |
| | 74 B | 2015-11-19 16:14 | 2015-11-19 16:18 | 2015-11-19 | A | 7636352 | 7147159840 | 118936 | 113 | 109 | 1-113 | 00000071-0001-4000-BFFE( |
| | 256 KB | 2015-11-19 16:15 | 2015-11-19 16:15 | 2015-11-19 | A | 25024 | 8388992 | 9 | 101 | 0 | 1-101 | 00000065-0001-4000-BFFE( |
| | 40.1 MB | 2015-11-19 16:14 | 2015-11-19 16:14 | 2015-11-19 | A | 13967552 | 7147159680 | 217861 | 111 | 109 | 1-111 | 0000006F-0001-4000-BFFE( |
| | 430 KB | 2015-11-19 16:14 | 2015-11-19 16:14 | 2015-11-19 | A | 14049728 | 7147159776 | 219145 | 112 | 109 | 1-112 | 00000070-0001-4000-BFFE( |
| | 13.6 MB | 2015-11-19 16:13 | 2015-11-19 16:13 | 2015-11-19 | A | 13939520 | 8454368 | 217423 | 95 | 92 | 1-95 | 0000005F-0001-4000-BFFE( |
| | 256 KB | 2015-11-19 16:12 | 2015-11-19 16:12 | 2015-11-19 | A | 25024 | 8388832 | 9 | 98 | 0 | 1-98 | 00000062-0001-4000-BFFE( |
| | 3.5 GB | 2015-08-23 9:53 | 2015-08-22 22:54 | 2015-08-23 | A | 247808 | 8389120 | 3490 | 102 | 0 | 1-102 | 00000066-0001-4000-BFFE( |
| | 141 MB | 2015-05-09 17:30 | 2015-05-09 17:32 | 2015-07-10 | 2015-05-09 12:30 A | 59128640 | 24992386976 | 923503 | 238 | 114 | 1-238 | 00000EE-0001-4000-BFFE( |
| | 2.2 MB | 2015-05-08 12:14 | 2015-05-08 12:14 | 2015-05-12 | 2015-05-08 12:14 A | 59046016 | 24992388704 | 922212 | 292 | 114 | 1-292 | 00000124-0001-4000-BFFE( |
| | 2.2 MB | 2015-05-08 12:14 | 2015-05-08 12:14 | 2015-05-12 | 2015-05-08 12:14 A | 59041472 | 24992388672 | 922141 | 291 | 114 | 1-291 | 00000123-0001-4000-BFFE( |
| | 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-12 | 2015-05-08 8:07 A | 59037248 | 24992388640 | 922075 | 290 | 114 | 1-290 | 00000122-0001-4000-BFFE( |
| | 1.8 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-12 | 2015-05-08 8:06 A | 49116608 | 24992385312 | 767065 | 186 | 114 | 1-186 | 000000BA-0001-4000-BFFE( |
| | 2.7 MB | 2015-05-08 8:05 | 2015-05-08 8:05 | 2015-05-12 | 2015-05-08 8:05 A | 48899712 | 24992383648 | 763676 | 134 | 114 | 1-134 | 00000086-0001-4000-BFFE( |
| | 2.8 MB | 2015-05-08 8:05 | 2015-05-08 8:05 | 2015-05-12 | 2015-05-08 8:05 A | 48893824 | 24992383616 | 763584 | 133 | 114 | 1-133 | 00000085-0001-4000-BFFE( |
| | 672 MB | 2015-05-08 7:09 | 2015-05-08 7:15 | 2015-05-12 | 2015-05-08 2:09 A | 58964224 | 24992388000 | 920934 | 270 | 114 | 1-270 | 00000110-0001-4000-BFFE( |
| | 11.4 KB | 2015-05-08 7:09 | 2015-05-08 7:09 | 2015-05-12 | HA | 57516032 | 24992388064 | 898306 | 272 | 114 | 1-272 | 00000110-0001-4000-BFFE( |
| | 2.9 MB | 2015-05-08 7:04 | 2015-05-08 7:04 | 2015-05-12 | 2015-05-08 7:04 A | 57503104 | 24992387936 | 898104 | 268 | 114 | 1-268 | 0000010E-0001-4000-BFFE( |
| | 2.9 MB | 2015-05-08 7:04 | 2015-05-08 7:04 | 2015-05-12 | 2015-05-08 7:04 A | 57509056 | 24992387968 | 898197 | 269 | 114 | 1-269 | 0000010D-0001-4000-BFFE( |
| | 2.8 MB | 2015-05-08 7:04 | 2015-05-08 7:04 | 2015-05-12 | 2015-05-08 7:04 A | 57497216 | 24992387904 | 898012 | 267 | 114 | 1-267 | 0000010C-0001-4000-BFFE( |
| | 2.7 MB | 2015-05-08 7:04 | 2015-05-08 7:04 | 2015-05-12 | 2015-05-08 7:04 A | 57491584 | 24992387872 | 897924 | 266 | 114 | 1-266 | 0000010A-0001-4000-BFFE( |
| | 1.4 GB | 2015-05-08 6:43 | 2015-05-08 6:56 | 2015-05-12 | 2015-05-08 1:43 A | 57487552 | 24992387776 | 897861 | 263 | 114 | 1-263 | 00000107-0001-4000-BFFE( |
| | 10.5 KB | 2015-05-08 6:43 | 2015-05-08 6:43 | 2015-05-12 | HA | 54339840 | 24992387840 | 848678 | 265 | 114 | 1-265 | 00000109-0001-4000-BFFE( |
| | 2.7 MB | 2015-05-08 5:55 | 2015-05-08 5:55 | 2015-05-12 | 2015-05-08 5:55 A | 54329856 | 24992387744 | 848522 | 262 | 114 | 1-262 | 00000106-0001-4000-BFFE( |
| | 2.5 MB | 2015-05-08 5:55 | 2015-05-08 5:55 | 2015-05-12 | 2015-05-08 5:55 A | 54324736 | 24992387712 | 848442 | 261 | 114 | 1-261 | 00000105-0001-4000-BFFE( |
| | 2.4 MB | 2015-05-08 5:55 | 2015-05-08 5:55 | 2015-05-12 | 2015-05-08 5:55 A | 54319872 | 24992387680 | 848366 | 260 | 114 | 1-260 | 00000104-0001-4000-BFFE( |
| | 3.1 MB | 2015-05-08 5:55 | 2015-05-08 5:55 | 2015-05-12 | 2015-05-08 5:55 A | 54313408 | 24992387648 | 848265 | 259 | 114 | 1-259 | 00000103-0001-4000-BFFE( |
| | 2.8 MB | 2015-05-08 5:55 | 2015-05-08 5:55 | 2015-05-12 | 2015-05-08 5:55 A | 54307584 | 24992387616 | 848174 | 258 | 114 | 1-258 | 00000102-0001-4000-BFFE( |
| | 3.0 MB | 2015-05-08 5:53 | 2015-05-08 5:53 | 2015-05-12 | 2015-05-08 5:53 A | 54301376 | 24992387584 | 848077 | 257 | 114 | 1-257 | 00000101-0001-4000-BFFE( |
| | 2.9 MB | 2015-05-08 5:53 | 2015-05-08 5:53 | 2015-05-12 | 2015-05-08 5:53 A | 54295488 | 24992387552 | 847985 | 256 | 114 | 1-256 | 00000100-0001-4000-BFFE( |
| | 3.2 MB | 2015-05-08 5:53 | 2015-05-08 5:53 | 2015-05-12 | 2015-05-08 5:53 A | 54282496 | 24992387488 | 847782 | 254 | 114 | 1-254 | 000000FE-0001-4000-BFFE( |
| | 3.2 MB | 2015-05-08 5:53 | 2015-05-08 5:53 | 2015-05-12 | 2015-05-08 5:53 A | 54289024 | 24992387520 | 847884 | 255 | 114 | 1-255 | 000000FF-0001-4000-BFFE( |
| | 3.4 MB | 2015-05-08 5:53 | 2015-05-08 5:53 | 2015-05-12 | 2015-05-08 5:53 A | 54275584 | 24992387456 | 847674 | 253 | 114 | 1-253 | 000000FD-0001-4000-BFFE( |
| | 496 MB | 2015-05-08 5:48 | 2015-05-08 5:53 | 2015-05-12 | 2015-05-08 0:48 A | 54273792 | 24992387360 | 847646 | 250 | 114 | 1-250 | 000000FA-0001-4000-BFFE( |

| Size | Date 1 | Date 2 | Date 3 | Date 4 | Flag | Num 1 | Num 2 | Num 3 | Col | Index | GUID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.1 KB | 2015-05-08 5:48 | 2015-05-08 5:48 | 2015-05-12 | | HA | 53204160 | 24992387424 | 830933 | 252 | 114 1-252 | 000000FC-0001-4000-BFFE( |
| 352 MB | 2015-05-08 4:54 | 2015-05-08 4:57 | 2015-05-12 | 2015-05-07 23:54 A | | 53201664 | 24992387264 | 830894 | 247 | 114 1-247 | 000000F7-0001-4000-BFFE( |
| 5.6 KB | 2015-05-08 4:54 | 2015-05-08 4:54 | 2015-05-12 | | HA | 52442496 | 24992387328 | 819032 | 249 | 114 1-249 | 000000F9-0001-4000-BFFE( |
| 1.4 GB | 2015-05-07 19:52 | 2015-05-07 20:05 | 2015-05-12 | 2015-05-07 14:52 A | | 52437504 | 24992387168 | 818954 | 244 | 114 1-244 | 000000F4-0001-4000-BFFE( |
| 8.8 KB | 2015-05-07 19:52 | 2015-05-07 19:52 | 2015-05-12 | | HA | 49432896 | 24992387232 | 772007 | 246 | 114 1-246 | 000000F6-0001-4000-BFFE( |
| 4.3 MB | 2015-05-07 15:11 | 2015-05-07 15:11 | 2015-05-12 | 2015-05-07 15:11 A | | 49423104 | 24992387136 | 771854 | 243 | 114 1-243 | 000000F3-0001-4000-BFFE( |
| 4.1 MB | 2015-05-07 15:11 | 2015-05-07 15:11 | 2015-05-12 | 2015-05-07 15:11 A | | 49414720 | 24992387104 | 771723 | 242 | 114 1-242 | 000000F2-0001-4000-BFFE( |
| 4.0 MB | 2015-05-07 15:11 | 2015-05-07 15:11 | 2015-05-12 | 2015-05-07 15:11 A | | 49406464 | 24992387072 | 771594 | 241 | 114 1-241 | 000000F1-0001-4000-BFFE( |
| 4.4 MB | 2015-05-07 15:11 | 2015-05-07 15:11 | 2015-05-12 | 2015-05-07 15:11 A | | 49397504 | 24992387040 | 771454 | 240 | 114 1-240 | 000000F0-0001-4000-BFFE( |
| 2.8 MB | 2015-05-07 15:08 | 2015-05-07 15:08 | 2015-05-12 | 2015-05-07 15:08 A | | 49391680 | 24992387008 | 771363 | 239 | 114 1-239 | 000000EF-0001-4000-BFFE( |
| 2.5 MB | 2015-05-07 11:33 | 2015-05-07 11:33 | 2015-05-12 | 2015-05-07 11:33 A | | 49380928 | 24992386944 | 771195 | 237 | 114 1-237 | 000000ED-0001-4000-BFFE( |
| 25.7 MB | 2015-05-07 8:46 | 2015-05-07 8:47 | 2015-05-12 | 2015-05-07 3:46 A | | 49380480 | 24992386848 | 771188 | 234 | 114 1-236 | 000000EA-0001-4000-BFFE( |
| 10.8 KB | 2015-05-07 8:46 | 2015-05-07 8:46 | 2015-05-12 | | HA | 49326208 | 24992386912 | 770340 | 236 | 114 1-236 | 000000EC-0001-4000-BFFE( |
| 3.2 MB | 2015-05-07 8:46 | 2015-05-07 8:46 | 2015-05-12 | 2015-05-07 8:46 A | | 49318528 | 24992386816 | 772020 | 233 | 114 1-233 | 000000E9-0001-4000-BFFE( |
| 3.2 MB | 2015-05-07 8:46 | 2015-05-07 8:46 | 2015-05-12 | 2015-05-07 8:46 A | | 49311936 | 24992386784 | 770117 | 232 | 114 1-232 | 000000E8-0001-4000-BFFE( |
| 3.3 MB | 2015-05-07 8:46 | 2015-05-07 8:46 | 2015-05-12 | 2015-05-07 8:46 A | | 49305088 | 24992386752 | 770010 | 231 | 114 1-231 | 000000E7-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-12 | 2015-05-07 7:30 A | | 48889728 | 24992383584 | 763520 | 132 | 114 1-132 | 000000B4-0001-4000-BFFE( |
| 7.9 MB | 2015-05-09 17:30 | 2015-05-09 17:32 | 2015-05-09 | 2015-05-09 12:30 HA | | 59129280 | 24992388736 | 923513 | 293 | 114 1-293 | 00000125-0001-4000-BFFE( |
| 13.4 KB | 2015-05-09 17:30 | 2015-05-09 17:30 | 2015-05-09 | | HA | 43861952 | 24992388768 | 684961 | 294 | 114 1-294 | 00000126-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:07 A | | 49186816 | 24992385856 | 768162 | 203 | 114 1-203 | 000000CB-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:07 A | | 49199680 | 24992385952 | 768363 | 206 | 114 1-206 | 000000CE-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:07 A | | 49191104 | 24992385888 | 768229 | 204 | 114 1-204 | 000000CC-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:07 A | | 49195392 | 24992385920 | 768296 | 205 | 114 1-205 | 000000CD-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:07 A | | 49169664 | 24992385728 | 767894 | 199 | 114 1-199 | 000000C7-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:07 A | | 49182528 | 24992385824 | 768095 | 202 | 114 1-202 | 000000CA-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:07 A | | 49178240 | 24992385792 | 768028 | 201 | 114 1-201 | 000000C9-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:07 A | | 49173952 | 24992385760 | 767961 | 200 | 114 1-200 | 000000C8-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:06 A | | 49165376 | 24992385696 | 767827 | 198 | 114 1-198 | 000000C6-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:06 A | | 49152576 | 24992385600 | 767627 | 195 | 114 1-195 | 000000C3-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:06 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:06 A | | 49161152 | 24992385664 | 767761 | 197 | 114 1-197 | 000000C5-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-09 | 2015-05-08 8:07 A | | 49156864 | 24992385632 | 767694 | 196 | 114 1-196 | 000000C4-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 49144000 | 24992385536 | 767493 | 193 | 114 1-193 | 000000C1-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 49139840 | 24992385504 | 767428 | 192 | 114 1-192 | 000000C0-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 49135744 | 24992385472 | 767364 | 191 | 114 1-191 | 000000BF-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 49148288 | 24992385568 | 767560 | 194 | 114 1-194 | 000000C2-0001-4000-BFFE( |
| 1.8 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 49123968 | 24992385376 | 767180 | 188 | 114 1-188 | 000000BC-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 49131776 | 24992385440 | 767302 | 190 | 114 1-190 | 000000BE-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 49127744 | 24992385408 | 767239 | 189 | 114 1-189 | 000000BD-0001-4000-BFFE( |
| 1.8 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 49120256 | 24992385344 | 767122 | 187 | 114 1-187 | 000000BB-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48983296 | 24992384288 | 764982 | 154 | 114 1-154 | 0000009A-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48974976 | 24992384224 | 764852 | 152 | 114 1-152 | 00000098-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48979136 | 24992384256 | 764917 | 153 | 114 1-153 | 00000099-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48970816 | 24992384192 | 764787 | 151 | 114 1-151 | 00000097-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48966656 | 24992384160 | 764722 | 150 | 114 1-150 | 00000096-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48958336 | 24992384096 | 764592 | 148 | 114 1-148 | 00000094-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48962496 | 24992384128 | 764657 | 149 | 114 1-149 | 00000095-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48950016 | 24992384032 | 764462 | 146 | 114 1-146 | 00000092-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48937536 | 24992383936 | 764267 | 143 | 114 1-143 | 0000008F-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48933504 | 24992383904 | 764204 | 142 | 114 1-142 | 0000008E-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48941696 | 24992383968 | 764332 | 144 | 114 1-144 | 00000090-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48945856 | 24992384000 | 764397 | 145 | 114 1-145 | 00000091-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48929408 | 24992383872 | 764140 | 141 | 114 1-141 | 0000008D-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48917248 | 24992383776 | 763950 | 138 | 114 1-138 | 0000008A-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48925376 | 24992383840 | 764077 | 140 | 114 1-140 | 0000008C-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48921344 | 24992383808 | 764014 | 139 | 114 1-139 | 0000008B-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48905152 | 24992383680 | 763761 | 135 | 114 1-135 | 00000087-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48909184 | 24992383712 | 763824 | 136 | 114 1-136 | 00000088-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-09 | 2015-05-08 8:06 A | | 48913280 | 24992383744 | 763888 | 137 | 114 1-137 | 00000089-0001-4000-BFFE( |
| 37.1 MB | 2015-05-08 7:09 | 2015-05-08 7:15 | 2015-05-09 | 2015-05-08 2:09 HA | | 58965504 | 24992388032 | 920954 | 271 | 114 1-271 | 0000010F-0001-4000-BFFE( |
| 80.5 MB | 2015-05-08 6:43 | 2015-05-08 6:56 | 2015-05-09 | 2015-05-08 1:43 HA | | 57489984 | 24992387808 | 897899 | 264 | 114 1-264 | 00000108-0001-4000-BFFE( |
| 27.4 MB | 2015-05-08 5:48 | 2015-05-08 5:53 | 2015-05-09 | 2015-05-08 0:48 HA | | 54274944 | 24992387392 | 847664 | 251 | 114 1-251 | 000000FB-0001-4000-BFFE( |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19.5 MB | 2015-05-08 4:54 | 2015-05-08 4:57 | 2015-05-09 | 2015-05-07 23:54 HA | 53202624 | 24992387296 | 830909 | 248 | 114 1-248 | 000000F8-0001-4000-BFFE( |
| 76.8 MB | 2015-05-07 19:52 | 2015-05-07 20:05 | 2015-05-09 | 2015-05-07 14:52 HA | 52439936 | 24992387200 | 818992 | 245 | 114 1-245 | 000000F5-0001-4000-BFFE( |
| 1.5 MB | 2015-05-07 8:46 | 2015-05-07 8:47 | 2015-05-09 | 2015-05-07 3:46 HA | 49380736 | 24992386880 | 771192 | 235 | 114 1-235 | 000000EB-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44881408 | 24992383520 | 763390 | 130 | 114 1-130 | 00000082-0001-4000-BFFE( |
| 2.1 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44885504 | 24992383552 | 763454 | 131 | 114 1-131 | 00000083-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44865664 | 24992383392 | 763144 | 126 | 114 1-126 | 0000007E-0001-4000-BFFE( |
| 1.8 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44869632 | 24992383424 | 763206 | 127 | 114 1-127 | 0000007F-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44877312 | 24992383488 | 763326 | 129 | 114 1-129 | 00000081-0001-4000-BFFE( |
| 1.8 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44873472 | 24992383456 | 763266 | 128 | 114 1-128 | 00000080-0001-4000-BFFE( |
| 1.8 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44857600 | 24992383328 | 763018 | 124 | 114 1-124 | 0000007C-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44853632 | 24992383296 | 762956 | 123 | 114 1-123 | 0000007B-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44849664 | 24992383264 | 762894 | 122 | 114 1-122 | 0000007A-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44861440 | 24992383360 | 763078 | 125 | 114 1-125 | 0000007D-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44833600 | 24992383136 | 762643 | 118 | 114 1-118 | 00000076-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44845696 | 24992383232 | 762832 | 121 | 114 1-121 | 00000079-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44837632 | 24992383168 | 762706 | 119 | 114 1-119 | 00000077-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44841664 | 24992383200 | 762769 | 120 | 114 1-120 | 00000078-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44821504 | 24992383040 | 762454 | 115 | 114 1-115 | 00000073-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44825536 | 24992383072 | 762517 | 116 | 114 1-116 | 00000074-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 2015-05-07 7:30 | 2015-05-09 | 2015-05-07 7:30 A | 44829568 | 24992383104 | 762580 | 117 | 114 1-117 | 00000075-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 59033152 | 24992388320 | 922011 | 289 | 114 1-289 | 00000121-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 59020736 | 24992388512 | 921817 | 286 | 114 1-286 | 0000011E-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 59024832 | 24992388544 | 921881 | 287 | 114 1-287 | 0000011F-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 59028864 | 24992388576 | 921944 | 288 | 114 1-288 | 00000120-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 59016768 | 24992388480 | 921755 | 285 | 114 1-285 | 0000011D-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 59004672 | 24992388384 | 921566 | 282 | 114 1-282 | 0000011A-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 59008704 | 24992388416 | 921629 | 283 | 114 1-283 | 0000011B-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 59000768 | 24992388352 | 921505 | 281 | 114 1-281 | 00000119-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 59012800 | 24992388448 | 921693 | 284 | 114 1-284 | 0000011C-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 58988608 | 24992388256 | 921315 | 278 | 114 1-278 | 00000116-0001-4000-BFFE( |
| 2.3 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 58983872 | 24992388224 | 921241 | 277 | 114 1-277 | 00000115-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 58996736 | 24992388320 | 921442 | 280 | 114 1-280 | 00000118-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 58992704 | 24992388288 | 921379 | 279 | 114 1-279 | 00000117-0001-4000-BFFE( |
| 2.3 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 58979136 | 24992388192 | 921167 | 276 | 114 1-276 | 00000114-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 58970432 | 24992388128 | 921031 | 274 | 114 1-274 | 00000112-0001-4000-BFFE( |
| 2.3 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 58974400 | 24992388160 | 921093 | 275 | 114 1-275 | 00000113-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 58966464 | 24992388096 | 920969 | 273 | 114 1-273 | 00000111-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49287616 | 24992386624 | 769737 | 227 | 114 1-227 | 000000E3-0001-4000-BFFE( |
| 2.2 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49291648 | 24992386656 | 769800 | 228 | 114 1-228 | 000000E4-0001-4000-BFFE( |
| 2.2 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49296128 | 24992386688 | 769870 | 229 | 114 1-229 | 000000E5-0001-4000-BFFE( |
| 2.2 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49300608 | 24992386720 | 769940 | 230 | 114 1-230 | 000000E6-0001-4000-BFFE( |
| 1.8 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49283904 | 24992386592 | 769679 | 226 | 114 1-226 | 000000E2-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49271424 | 24992386496 | 769484 | 223 | 114 1-223 | 000000DF-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49275776 | 24992386528 | 769552 | 224 | 114 1-224 | 000000E0-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49279808 | 24992386560 | 769615 | 225 | 114 1-225 | 000000E1-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49255104 | 24992386368 | 769229 | 219 | 114 1-219 | 000000DB-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49267392 | 24992386464 | 769421 | 222 | 114 1-222 | 000000DE-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49259200 | 24992386400 | 769293 | 220 | 114 1-220 | 000000DC-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49263168 | 24992386432 | 769355 | 221 | 114 1-221 | 000000DD-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49246656 | 24992386304 | 769097 | 217 | 114 1-217 | 000000D9-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49250944 | 24992386336 | 769164 | 218 | 114 1-218 | 000000DA-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49238080 | 24992386240 | 768963 | 215 | 114 1-215 | 000000D7-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49242368 | 24992386272 | 769030 | 216 | 114 1-216 | 000000D8-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49221056 | 24992386112 | 768697 | 211 | 114 1-211 | 000000D3-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49233792 | 24992386208 | 768896 | 214 | 114 1-214 | 000000D6-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49225216 | 24992386144 | 768762 | 212 | 114 1-212 | 000000D4-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49229504 | 24992386176 | 768829 | 213 | 114 1-213 | 000000D5-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49203968 | 24992385984 | 768430 | 207 | 114 1-207 | 000000CF-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49216768 | 24992386080 | 768630 | 210 | 114 1-210 | 000000D2-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49208192 | 24992386016 | 768496 | 208 | 114 1-208 | 000000D0-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 2015-05-08 8:07 | 2015-05-08 | 2015-05-08 8:07 A | 49212480 | 24992386048 | 768563 | 209 | 114 1-209 | 000000D1-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49112704 | 24992385280 | 767004 | 185 | 114 1-185 | 000000B9-0001-4000-BFFE( |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49104192 | 24992385216 | 766871 | 183 | 114 1-183 | 000000B7-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49108608 | 24992385248 | 766940 | 184 | 114 1-184 | 000000B8-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49100096 | 24992385184 | 766807 | 182 | 114 1-182 | 000000B6-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49091712 | 24992385120 | 766676 | 180 | 114 1-180 | 000000B4-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49083392 | 24992385056 | 766546 | 178 | 114 1-178 | 000000B2-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49095872 | 24992385152 | 766741 | 181 | 114 1-181 | 000000B5-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49087552 | 24992385088 | 766611 | 179 | 114 1-179 | 000000B3-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49070784 | 24992384960 | 766349 | 175 | 114 1-175 | 000000B0-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49074944 | 24992384992 | 766414 | 176 | 114 1-176 | 000000B0-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49066624 | 24992384928 | 766284 | 174 | 114 1-174 | 000000AE-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49079168 | 24992385024 | 766480 | 177 | 114 1-177 | 000000B1-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49049984 | 24992384800 | 766024 | 170 | 114 1-170 | 000000AA-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49062464 | 24992384896 | 766219 | 173 | 114 1-173 | 000000AD-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49058304 | 24992384864 | 766154 | 172 | 114 1-172 | 000000AC-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49037440 | 24992384704 | 765828 | 167 | 114 1-167 | 000000A7-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49045760 | 24992384768 | 765958 | 169 | 114 1-169 | 000000A9-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49033280 | 24992384672 | 765763 | 166 | 114 1-166 | 000000A6-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49041600 | 24992384736 | 765893 | 168 | 114 1-168 | 000000A8-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49016576 | 24992384544 | 765502 | 162 | 114 1-162 | 000000A2-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49020736 | 24992384576 | 765567 | 163 | 114 1-163 | 000000A3-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49029120 | 24992384640 | 765698 | 165 | 114 1-165 | 000000A5-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49024896 | 24992384608 | 765632 | 164 | 114 1-164 | 000000A4-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49012416 | 24992384512 | 765437 | 161 | 114 1-161 | 000000A1-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 48999936 | 24992384416 | 765242 | 158 | 114 1-158 | 0000009E-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49008256 | 24992384480 | 765372 | 160 | 114 1-160 | 000000A0-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 49004096 | 24992384448 | 765307 | 159 | 114 1-159 | 0000009F-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 48991616 | 24992384352 | 765112 | 156 | 114 1-156 | 0000009C-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 48987456 | 24992384320 | 765047 | 155 | 114 1-155 | 0000009B-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:06 | 2015-05-08 8:06 | 2015-05-08 | 2015-05-08 8:06 A | 48995776 | 24992384384 | 765177 | 157 | 114 1-157 | 0000009D-0001-4000-BFFE( |
| 10.5 KB | | | | | 48773252 | | 48765060 | 395 | 297 1-395 | 0000018B-0001-4000-BFFE( |
| 2.2 MB | | | | 2015-05-08 12:14 | 59046016 | | 59037824 | 513 | 297 1-513 | 00000201-0001-4000-BFFE( |
| 10.4 KB | | | | | 48777092 | | 48768900 | 397 | 297 1-397 | 0000018D-0001-4000-BFFE( |
| 10.4 KB | | | | | 48780996 | | 48772804 | 399 | 297 1-399 | 0000018F-0001-4000-BFFE( |
| 10.4 KB | | | | | 48785028 | | 48776836 | 401 | 297 1-401 | 00000191-0001-4000-BFFE( |
| 10.4 KB | | | | | 48789060 | | 48780868 | 403 | 297 1-403 | 00000193-0001-4000-BFFE( |
| 10.4 KB | | | | | 48793092 | | 48784900 | 405 | 297 1-405 | 00000195-0001-4000-BFFE( |
| 10.4 KB | | | | | 48796996 | | 48788804 | 407 | 297 1-407 | 00000197-0001-4000-BFFE( |
| 10.5 KB | | | | | 48801028 | | 48792836 | 409 | 297 1-409 | 00000199-0001-4000-BFFE( |
| 10.4 KB | | | | | 48805060 | | 48796868 | 411 | 297 1-411 | 0000019B-0001-4000-BFFE( |
| 11.6 KB | | | | | 48809028 | | 48800836 | 413 | 297 1-413 | 0000019D-0001-4000-BFFE( |
| 11.6 KB | | | | | 48813060 | | 48804868 | 415 | 297 1-415 | 0000019F-0001-4000-BFFE( |
| 10.4 KB | | | | | 48817412 | | 48809220 | 417 | 297 1-417 | 000001A1-0001-4000-BFFE( |
| 25.7 MB | | | | 2015-05-07 3:46 | 49380480 | | 49372288 | 418 | 297 1-418 | 000001A2-0001-4000-BFFE( |
| 1.5 MB | | | | 2015-05-07 3:46 | 49380736 | | 49372544 | 419 | 297 1-419 | 000001A3-0001-4000-BFFE( |
| 10.5 KB | | | | | 48769220 | | 48761028 | 393 | 297 1-393 | 00000189-0001-4000-BFFE( |
| 10.4 KB | | | | | 48765188 | | 48756996 | 391 | 297 1-391 | 00000187-0001-4000-BFFE( |
| 10.4 KB | | | | | 48761220 | | 48753028 | 389 | 297 1-389 | 00000185-0001-4000-BFFE( |
| 10.4 KB | | | | | 48757252 | | 48749060 | 387 | 297 1-387 | 00000183-0001-4000-BFFE( |
| 10.4 KB | | | | | 48753412 | | 48745220 | 385 | 297 1-385 | 00000181-0001-4000-BFFE( |
| 10.3 KB | | | | | 48749508 | | 48741316 | 383 | 297 1-383 | 0000017F-0001-4000-BFFE( |
| 11.4 KB | | | | | 48745540 | | 48737348 | 381 | 297 1-381 | 0000017D-0001-4000-BFFE( |
| 11.6 KB | | | | | 48741188 | | 48732996 | 379 | 297 1-379 | 0000017B-0001-4000-BFFE( |
| 10.4 KB | | | | | 48737348 | | 48729156 | 377 | 297 1-377 | 00000179-0001-4000-BFFE( |
| 11.4 KB | | | | | 48733252 | | 48725060 | 375 | 297 1-375 | 00000177-0001-4000-BFFE( |
| 11.4 KB | | | | | 48728964 | | 48720772 | 373 | 297 1-373 | 00000175-0001-4000-BFFE( |
| 11.5 KB | | | | | 48724740 | | 48716548 | 371 | 297 1-371 | 00000173-0001-4000-BFFE( |
| 11.5 KB | | | | | 48720580 | | 48712388 | 369 | 297 1-369 | 00000171-0001-4000-BFFE( |
| 10.3 KB | | | | | 48716612 | | 48708420 | 367 | 297 1-367 | 0000016F-0001-4000-BFFE( |
| 10.3 KB | | | | | 48712644 | | 48704452 | 365 | 297 1-365 | 0000016D-0001-4000-BFFE( |
| 10.2 KB | | | | | 48708676 | | 48700484 | 363 | 297 1-363 | 0000016B-0001-4000-BFFE( |
| 10.3 KB | | | | | 48704772 | | 48696580 | 361 | 297 1-361 | 00000169-0001-4000-BFFE( |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.2 MB | | 2015-05-06 3:31 | 46672960 | 46664768 | 342 | 297 1-342 | 00000156-0001-4000-BFFE( |
| 146 MB | | 2015-05-06 3:31 | 46672320 | 46664128 | 341 | 297 1-341 | 00000155-0001-4000-BFFE( |
| 11.6 KB | | | 46357696 | 46349504 | 340 | 297 1-340 | 00000154-0001-4000-BFFE( |
| 1.8 MB | | 2015-05-06 3:19 | 46356480 | 46348288 | 339 | 297 1-339 | 00000153-0001-4000-BFFE( |
| 30.5 MB | | 2015-05-06 3:19 | 46356160 | 46347968 | 338 | 297 1-338 | 00000152-0001-4000-BFFE( |
| 10.7 KB | | | 46291456 | 46283264 | 337 | 297 1-337 | 00000151-0001-4000-BFFE( |
| 27.1 MB | | 2015-05-06 3:14 | 46289792 | 46281600 | 336 | 297 1-336 | 00000150-0001-4000-BFFE( |
| 491 MB | | 2015-05-06 3:14 | 46288704 | 46280512 | 335 | 297 1-335 | 0000014F-0001-4000-BFFE( |
| 9.8 KB | | | 45230144 | 45221952 | 334 | 297 1-334 | 0000014E-0001-4000-BFFE( |
| 7.6 MB | | 2015-05-06 3:10 | 45228800 | 45220608 | 333 | 297 1-333 | 0000014D-0001-4000-BFFE( |
| 136 MB | | 2015-05-06 3:10 | 45228224 | 45220032 | 332 | 297 1-332 | 0000014C-0001-4000-BFFE( |
| 11.3 KB | | | 44935296 | 44927104 | 331 | 297 1-331 | 0000014B-0001-4000-BFFE( |
| 11.0 KB | | | 49380932 | 49372740 | 421 | 297 1-421 | 000001A5-0001-4000-BFFE( |
| 13.6 KB | | | 49391684 | 49383492 | 423 | 297 1-423 | 000001A7-0001-4000-BFFE( |
| 10.5 KB | | | 49397508 | 49389316 | 425 | 297 1-425 | 000001A9-0001-4000-BFFE( |
| 11.3 KB | | | 49406468 | 49398276 | 427 | 297 1-427 | 000001AB-0001-4000-BFFE( |
| 11.5 KB | | | 49414724 | 49406532 | 429 | 297 1-429 | 000001AD-0001-4000-BFFE( |
| 10.6 KB | | | 49423108 | 49414916 | 431 | 297 1-431 | 000001AF-0001-4000-BFFE( |
| 8.8 KB | | | 49432896 | 49424704 | 432 | 297 1-432 | 000001B0-0001-4000-BFFE( |
| 1.4 GB | | 2015-05-07 14:52 | 52437504 | 52429312 | 433 | 297 1-433 | 000001B1-0001-4000-BFFE( |
| 76.8 MB | | 2015-05-07 14:52 | 52439936 | 52431744 | 434 | 297 1-434 | 000001B2-0001-4000-BFFE( |
| 5.6 KB | | | 52442496 | 52434304 | 435 | 297 1-435 | 000001B3-0001-4000-BFFE( |
| 352 MB | | 2015-05-07 23:54 | 53201664 | 53193472 | 436 | 297 1-436 | 000001B4-0001-4000-BFFE( |
| 19.5 MB | | 2015-05-07 23:54 | 53202624 | 53194432 | 437 | 297 1-437 | 000001B5-0001-4000-BFFE( |
| 12.1 KB | | | 53204160 | 53195968 | 438 | 297 1-438 | 000001B6-0001-4000-BFFE( |
| 496 MB | | 2015-05-08 0:48 | 54273792 | 54265600 | 439 | 297 1-439 | 000001B7-0001-4000-BFFE( |
| 27.4 MB | | 2015-05-08 0:48 | 54274944 | 54266752 | 440 | 297 1-440 | 000001B8-0001-4000-BFFE( |
| 9.6 KB | | | 54275588 | 54267396 | 442 | 297 1-442 | 000001BA-0001-4000-BFFE( |
| 9.7 KB | | | 54282500 | 54274308 | 444 | 297 1-444 | 000001BC-0001-4000-BFFE( |
| 9.9 KB | | | 54289028 | 54280836 | 446 | 297 1-446 | 000001BE-0001-4000-BFFE( |
| 9.7 KB | | | 54295492 | 54287300 | 448 | 297 1-448 | 000001C0-0001-4000-BFFE( |
| 9.9 KB | | | 54301380 | 54293188 | 450 | 297 1-450 | 000001C2-0001-4000-BFFE( |
| 8.8 KB | | | 54307588 | 54299396 | 452 | 297 1-452 | 000001C4-0001-4000-BFFE( |
| 9.4 KB | | | 54313412 | 54305220 | 454 | 297 1-454 | 000001C6-0001-4000-BFFE( |
| 10.5 KB | | | 54319876 | 54311684 | 456 | 297 1-456 | 000001C8-0001-4000-BFFE( |
| 10.4 KB | | | 54324740 | 54316548 | 458 | 297 1-458 | 000001CA-0001-4000-BFFE( |
| 10.7 KB | | | 54329860 | 54321668 | 460 | 297 1-460 | 000001CC-0001-4000-BFFE( |
| 10.5 KB | | | 54339840 | 54331648 | 461 | 297 1-461 | 000001CD-0001-4000-BFFE( |
| 1.4 GB | | 2015-05-08 1:43 | 57487552 | 57479360 | 462 | 297 1-462 | 000001CE-0001-4000-BFFE( |
| 80.5 MB | | 2015-05-08 1:43 | 57489984 | 57481792 | 463 | 297 1-463 | 000001CF-0001-4000-BFFE( |
| 9.3 KB | | | 57491588 | 57483396 | 465 | 297 1-465 | 000001D1-0001-4000-BFFE( |
| 9.1 KB | | | 57497220 | 57489028 | 467 | 297 1-467 | 000001D3-0001-4000-BFFE( |
| 9.5 KB | | | 57503108 | 57494916 | 469 | 297 1-469 | 000001D5-0001-4000-BFFE( |
| 9.3 KB | | | 57509060 | 57500868 | 471 | 297 1-471 | 000001D7-0001-4000-BFFE( |
| 11.4 KB | | | 57516032 | 57507840 | 472 | 297 1-472 | 000001D8-0001-4000-BFFE( |
| 11.4 KB | | | 48700676 | 48692484 | 359 | 297 1-359 | 00000167-0001-4000-BFFE( |
| 672 MB | | 2015-05-08 2:09 | 58964224 | 58956032 | 473 | 297 1-473 | 000001D9-0001-4000-BFFE( |
| 10.3 KB | | | 48696836 | 48688644 | 357 | 297 1-357 | 00000165-0001-4000-BFFE( |
| 11.2 KB | | | 48692804 | 48684612 | 355 | 297 1-355 | 00000163-0001-4000-BFFE( |
| 8.9 KB | | | 48686468 | 48678276 | 353 | 297 1-353 | 00000161-0001-4000-BFFE( |
| 8.4 KB | | | 48679940 | 48671748 | 351 | 297 1-351 | 0000015F-0001-4000-BFFE( |
| 8.5 KB | | | 48673412 | 48665220 | 349 | 297 1-349 | 0000015D-0001-4000-BFFE( |
| 7.4 KB | | | 48667524 | 48659332 | 347 | 297 1-347 | 0000015B-0001-4000-BFFE( |
| 50.7 MB | | 2015-05-06 3:42 | 48666432 | 48658240 | 345 | 297 1-345 | 00000159-0001-4000-BFFE( |
| 919 MB | | 2015-05-06 3:42 | 48664704 | 48656512 | 344 | 297 1-344 | 00000158-0001-4000-BFFE( |
| 21.8 MB | | 2015-05-06 2:56 | 44933696 | 44925504 | 330 | 297 1-330 | 0000014A-0001-4000-BFFE( |
| 394 MB | | 2015-05-06 2:56 | 44932864 | 44924672 | 329 | 297 1-329 | 00000149-0001-4000-BFFE( |
| 10.1 KB | | | 44084096 | 44075904 | 328 | 297 1-328 | 00000148-0001-4000-BFFE( |
| 2.6 MB | | 2015-05-06 2:42 | 44082880 | 44074688 | 327 | 297 1-327 | 00000147-0001-4000-BFFE( |
| 9.4 KB | | | 43854212 | 43846020 | 326 | 297 1-326 | 00000146-0001-4000-BFFE( |
| 9.5 KB | | | 43848324 | 43840132 | 324 | 297 1-324 | 00000144-0001-4000-BFFE( |
| 571 KB | | 2015-04-29 12:51 | 43848128 | 43839936 | 322 | 297 1-322 | 00000142-0001-4000-BFFE( |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13.6 MB | 2015-04-29 12:51 | 43847744 | 43839552 | 321 | 297 1-321 | 00000141-0001-4000-BFFE( |
| 9.6 KB | | 43819264 | 43811072 | 320 | 297 1-320 | 00000140-0001-4000-BFFE( |
| 10.7 KB | | 43812996 | 43804804 | 319 | 297 1-319 | 0000013F-0001-4000-BFFE( |
| 9.9 KB | | 43806852 | 43798660 | 317 | 297 1-317 | 0000013D-0001-4000-BFFE( |
| 60.7 MB | 2015-04-28 12:41 | 43806016 | 43797824 | 315 | 297 1-315 | 0000013B-0001-4000-BFFE( |
| 1.8 GB | 2015-04-28 12:41 | 43803968 | 43795776 | 314 | 297 1-314 | 0000013A-0001-4000-BFFE( |
| 1.8 KB | | 39931712 | 39923520 | 313 | 297 1-313 | 00000139-0001-4000-BFFE( |
| 65.9 MB | 2015-04-28 11:05 | 39930816 | 39922624 | 312 | 297 1-312 | 00000138-0001-4000-BFFE( |
| 1.9 GB | 2015-04-28 11:05 | 39928576 | 39920384 | 311 | 297 1-311 | 00000137-0001-4000-BFFE( |
| 73.3 MB | 2015-04-28 10:53 | 35844800 | 35836608 | 310 | 297 1-310 | 00000136-0001-4000-BFFE( |
| 2.1 GB | 2015-04-28 10:53 | 35835136 | 35826944 | 309 | 297 1-309 | 00000135-0001-4000-BFFE( |
| 73.6 MB | 2015-04-28 10:40 | 31280512 | 31272320 | 308 | 297 1-308 | 00000134-0001-4000-BFFE( |
| 3.5 GB | | 247808 | 239616 | 298 | 297 1-298 | 0000012A-0001-4000-BFFE( |
| 1.5 GB | 2015-11-18 6:36 | 12027264 | 12019072 | 299 | 297 1-299 | 0000012B-0001-4000-BFFE( |
| 53.3 MB | 2015-11-18 6:36 | 12028992 | 12020800 | 300 | 297 1-300 | 0000012C-0001-4000-BFFE( |
| 2.1 GB | 2015-04-28 10:04 | 17608640 | 17600448 | 301 | 297 1-301 | 0000012D-0001-4000-BFFE( |
| 72.9 MB | 2015-04-28 10:04 | 17611072 | 17602880 | 302 | 297 1-302 | 0000012E-0001-4000-BFFE( |
| 2.1 GB | 2015-04-28 10:16 | 22163904 | 22155712 | 303 | 297 1-303 | 0000012F-0001-4000-BFFE( |
| 72.9 MB | 2015-04-28 10:16 | 22174400 | 22166208 | 304 | 297 1-304 | 00000130-0001-4000-BFFE( |
| 2.1 GB | 2015-04-28 10:28 | 26721728 | 26713536 | 305 | 297 1-305 | 00000131-0001-4000-BFFE( |
| 73.4 MB | 2015-04-28 10:28 | 26731200 | 26723008 | 306 | 297 1-306 | 00000132-0001-4000-BFFE( |
| 37.1 MB | 2015-05-08 2:09 | 58965504 | 58957312 | 474 | 297 1-474 | 000001DA-0001-4000-BFFE |
| 9.9 KB | | 58966468 | 58958276 | 476 | 297 1-476 | 000001DC-0001-4000-BFFE( |
| 9.9 KB | | 58970436 | 58962244 | 478 | 297 1-478 | 000001DE-0001-4000-BFFE( |
| 11.2 KB | | 58974404 | 58966212 | 480 | 297 1-480 | 000001E0-0001-4000-BFFE( |
| 11.3 KB | | 58979140 | 58970948 | 482 | 297 1-482 | 000001E2-0001-4000-BFFE( |
| 11.2 KB | | 58983876 | 58975684 | 484 | 297 1-484 | 000001E4-0001-4000-BFFE( |
| 10.0 KB | | 58988612 | 58980420 | 486 | 297 1-486 | 000001E6-0001-4000-BFFE( |
| 9.3 KB | | 58992708 | 58984516 | 488 | 297 1-488 | 000001E8-0001-4000-BFFE( |
| 9.1 KB | | 58996740 | 58988548 | 490 | 297 1-490 | 000001EA-0001-4000-BFFE( |
| 9.0 KB | | 59000772 | 58992580 | 492 | 297 1-492 | 000001EC-0001-4000-BFFE( |
| 9.3 KB | | 59004676 | 58996484 | 494 | 297 1-494 | 000001EE-0001-4000-BFFE( |
| 9.3 KB | | 59008708 | 59000516 | 496 | 297 1-496 | 000001F0-0001-4000-BFFE( |
| 9.4 KB | | 59012804 | 59004612 | 498 | 297 1-498 | 000001F2-0001-4000-BFFE( |
| 9.4 KB | | 59016772 | 59008580 | 500 | 297 1-500 | 000001F4-0001-4000-BFFE( |
| 9.5 KB | | 59020740 | 59012548 | 502 | 297 1-502 | 000001F6-0001-4000-BFFE( |
| 9.4 KB | | 59024836 | 59016644 | 504 | 297 1-504 | 000001F8-0001-4000-BFFE( |
| 10.5 KB | | 59028868 | 59020676 | 506 | 297 1-506 | 000001FA-0001-4000-BFFE( |
| 9.6 KB | | 59033156 | 59024964 | 508 | 297 1-508 | 000001FC-0001-4000-BFFE( |
| 10.4 KB | | 59037252 | 59029060 | 510 | 297 1-510 | 000001FE-0001-4000-BFFE( |
| 11.2 KB | | 59041476 | 59033284 | 512 | 297 1-512 | 00000200-0001-4000-BFFE( |
| 11.1 KB | | 59046020 | 59037828 | 514 | 297 1-514 | 00000202-0001-4000-BFFE( |
| 141 MB | 2015-05-09 12:30 | 59128640 | 59120448 | 515 | 297 1-515 | 00000203-0001-4000-BFFE( |
| 7.9 MB | 2015-05-09 12:30 | 59129280 | 59121088 | 516 | 297 1-516 | 00000204-0001-4000-BFFE( |
| 3.0 MB | 2015-04-28 18:10 | 43806848 | 43798656 | 316 | 297 1-316 | 0000013C-0001-4000-BFFE( |
| 3.1 MB | 2015-04-28 18:10 | 43812992 | 43804800 | 318 | 297 1-318 | 0000013E-0001-4000-BFFE( |
| 2.9 MB | 2015-04-29 17:52 | 43848320 | 43840128 | 323 | 297 1-323 | 00000143-0001-4000-BFFE( |
| 3.0 MB | 2015-04-29 17:52 | 43854208 | 43846016 | 325 | 297 1-325 | 00000145-0001-4000-BFFE( |
| 2.9 MB | 2015-05-06 13:29 | 48667520 | 48659328 | 346 | 297 1-346 | 0000015A-0001-4000-BFFE( |
| 3.2 MB | 2015-05-06 17:52 | 48673408 | 48665216 | 348 | 297 1-348 | 0000015C-0001-4000-BFFE( |
| 3.2 MB | 2015-05-06 17:52 | 48679936 | 48671744 | 350 | 297 1-350 | 0000015E-0001-4000-BFFE( |
| 3.1 MB | 2015-05-06 17:52 | 48686464 | 48678272 | 352 | 297 1-352 | 00000160-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 48692800 | 48684608 | 354 | 297 1-354 | 00000162-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48696832 | 48688640 | 356 | 297 1-356 | 00000164-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 48700672 | 48692480 | 358 | 297 1-358 | 00000166-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48704768 | 48696576 | 360 | 297 1-360 | 00000168-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48708672 | 48700480 | 362 | 297 1-362 | 0000016A-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48712640 | 48704448 | 364 | 297 1-364 | 0000016C-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48716608 | 48708416 | 366 | 297 1-366 | 0000016E-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 48720576 | 48712384 | 368 | 297 1-368 | 00000170-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 48724736 | 48716544 | 370 | 297 1-370 | 00000172-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 48733248 | 48725056 | 374 | 297 1-374 | 00000176-0001-4000-BFFE( |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1 MB | 2015-05-07 7:30 | 48728960 | 48720768 | 372 | 297 1-372 | 00000174-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48737344 | 48729152 | 376 | 297 1-376 | 00000178-0001-4000-BFFE( |
| 2.1 MB | 2015-05-07 7:30 | 48741184 | 48732992 | 378 | 297 1-378 | 0000017A-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48745536 | 48737344 | 380 | 297 1-380 | 0000017C-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48749504 | 48741312 | 382 | 297 1-382 | 0000017E-0001-4000-BFFE( |
| 1.8 MB | 2015-05-07 7:30 | 48753408 | 48745216 | 384 | 297 1-384 | 00000180-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48757248 | 48749056 | 386 | 297 1-386 | 00000182-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48765184 | 48756992 | 390 | 297 1-390 | 00000186-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48761216 | 48753024 | 388 | 297 1-388 | 00000184-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48773248 | 48765056 | 394 | 297 1-394 | 0000018A-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48769216 | 48761024 | 392 | 297 1-392 | 00000188-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48780992 | 48772800 | 398 | 297 1-398 | 0000018E-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48777088 | 48768896 | 396 | 297 1-396 | 0000018C-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48785024 | 48776832 | 400 | 297 1-400 | 00000190-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48789056 | 48780864 | 402 | 297 1-402 | 00000192-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 48796992 | 48788800 | 406 | 297 1-406 | 00000196-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48793088 | 48784896 | 404 | 297 1-404 | 00000194-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48801024 | 48792832 | 408 | 297 1-408 | 00000198-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48805056 | 48796864 | 410 | 297 1-410 | 0000019A-0001-4000-BFFE( |
| 1.9 MB | 2015-05-07 7:30 | 48809024 | 48800832 | 412 | 297 1-412 | 0000019C-0001-4000-BFFE( |
| 2.1 MB | 2015-05-07 7:30 | 48813056 | 48804864 | 414 | 297 1-414 | 0000019E-0001-4000-BFFE( |
| 2.0 MB | 2015-05-07 7:30 | 48817408 | 48809216 | 416 | 297 1-416 | 000001A0-0001-4000-BFFE( |
| 2.5 MB | 2015-05-07 11:33 | 49380928 | 49372736 | 420 | 297 1-420 | 000001A4-0001-4000-BFFE( |
| 2.8 MB | 2015-05-07 15:08 | 49391680 | 49383488 | 422 | 297 1-422 | 000001A6-0001-4000-BFFE( |
| 4.4 MB | 2015-05-07 15:11 | 49397504 | 49389312 | 424 | 297 1-424 | 000001A8-0001-4000-BFFE( |
| 4.0 MB | 2015-05-07 15:11 | 49406464 | 49398272 | 426 | 297 1-426 | 000001AA-0001-4000-BFFE( |
| 4.1 MB | 2015-05-07 15:11 | 49414720 | 49406528 | 428 | 297 1-428 | 000001AC-0001-4000-BFFE( |
| 4.3 MB | 2015-05-07 15:11 | 49423104 | 49414912 | 430 | 297 1-430 | 000001AE-0001-4000-BFFE( |
| 3.4 MB | 2015-05-08 5:53 | 54275584 | 54267392 | 441 | 297 1-441 | 000001B9-0001-4000-BFFE( |
| 3.2 MB | 2015-05-08 5:53 | 54282496 | 54274304 | 443 | 297 1-443 | 000001BB-0001-4000-BFFE( |
| 3.2 MB | 2015-05-08 5:53 | 54289024 | 54280832 | 445 | 297 1-445 | 000001BD-0001-4000-BFFE( |
| 2.9 MB | 2015-05-08 5:53 | 54295488 | 54287296 | 447 | 297 1-447 | 000001BF-0001-4000-BFFE( |
| 3.0 MB | 2015-05-08 5:53 | 54301376 | 54293184 | 449 | 297 1-449 | 000001C1-0001-4000-BFFE( |
| 2.8 MB | 2015-05-08 5:55 | 54307584 | 54299392 | 451 | 297 1-451 | 000001C3-0001-4000-BFFE( |
| 3.1 MB | 2015-05-08 5:55 | 54313408 | 54305216 | 453 | 297 1-453 | 000001C5-0001-4000-BFFE( |
| 2.4 MB | 2015-05-08 5:55 | 54319872 | 54311680 | 455 | 297 1-455 | 000001C7-0001-4000-BFFE( |
| 2.5 MB | 2015-05-08 5:55 | 54324736 | 54316544 | 457 | 297 1-457 | 000001C9-0001-4000-BFFE( |
| 2.7 MB | 2015-05-08 5:55 | 54329856 | 54321664 | 459 | 297 1-459 | 000001CB-0001-4000-BFFE( |
| 2.7 MB | 2015-05-08 7:04 | 57491584 | 57483392 | 464 | 297 1-464 | 000001D0-0001-4000-BFFE( |
| 2.8 MB | 2015-05-08 7:04 | 57497216 | 57489024 | 466 | 297 1-466 | 000001D2-0001-4000-BFFE( |
| 2.9 MB | 2015-05-08 7:04 | 57503104 | 57494912 | 468 | 297 1-468 | 000001D4-0001-4000-BFFE( |
| 2.9 MB | 2015-05-08 7:04 | 57509056 | 57500864 | 470 | 297 1-470 | 000001D6-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 58966464 | 58958272 | 475 | 297 1-475 | 000001DB-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 58970432 | 58962240 | 477 | 297 1-477 | 000001DD-0001-4000-BFFE( |
| 2.3 MB | 2015-05-08 8:07 | 58974400 | 58966208 | 479 | 297 1-479 | 000001DF-0001-4000-BFFE( |
| 2.3 MB | 2015-05-08 8:07 | 58979136 | 58970944 | 481 | 297 1-481 | 000001E1-0001-4000-BFFE( |
| 2.3 MB | 2015-05-08 8:07 | 58983872 | 58975680 | 483 | 297 1-483 | 000001E3-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 58988608 | 58980416 | 485 | 297 1-485 | 000001E5-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 58996736 | 58988544 | 489 | 297 1-489 | 000001E9-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 58992704 | 58984512 | 487 | 297 1-487 | 000001E7-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 59000768 | 58992576 | 491 | 297 1-491 | 000001EB-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 59004672 | 58996480 | 493 | 297 1-493 | 000001ED-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 59008704 | 59000512 | 495 | 297 1-495 | 000001EF-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 59012800 | 59004608 | 497 | 297 1-497 | 000001F1-0001-4000-BFFE( |
| 1.9 MB | 2015-05-08 8:07 | 59016768 | 59008576 | 499 | 297 1-499 | 000001F3-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 59020736 | 59012544 | 501 | 297 1-501 | 000001F5-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 59024832 | 59016640 | 503 | 297 1-503 | 000001F7-0001-4000-BFFE( |
| 2.1 MB | 2015-05-08 8:07 | 59028864 | 59020672 | 505 | 297 1-505 | 000001F9-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 59033152 | 59024960 | 507 | 297 1-507 | 000001FB-0001-4000-BFFE( |
| 2.0 MB | 2015-05-08 8:07 | 59037248 | 59029056 | 509 | 297 1-509 | 000001FD-0001-4000-BFFE( |
| 2.2 MB | 2015-05-08 12:14 | 59041472 | 59033280 | 511 | 297 1-511 | 000001FF-0001-4000-BFFE( |
| 2.1 GB | 2015-04-28 10:40 | 31278144 | 31269952 | 307 | 297 1-307 | 00000133-0001-4000-BFFE( |

9.2 KB                                                        46684544              46676352        343        297  1-343        00000157-0001-4000-BFFE(

| Group | Author | Sender | Recipients | To | Cc | Bcc | Link count | File count | Hit count | Term count | Search terms | Page count | Pixels | Analysis | Hash¹ (MD5) Hash² | Hash set | Hash categor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C863441EFE05 | | | | | | | | | | | | | | | 72E9470C259F2410A5946BB19F55D29E | | |
| C863441EFE05 | | | | | | | | | | | | | | | | | |
| C863441EFE05 | | | | | | | | | | | | | | | 5CFA51FDE5168D361BDF4F4220A094A1 | | |
| C863441EFE05 | | | | | | | | | | | | | 21 KP | | 91F5CA2EC69A4CB81A961A406E41CBA6 | | |
| C863441EFE05 | | | | | | | | | | | | | 5.2 MP | | 4B2EDDD873A72C86D4DF3079869A623D | | |
| C863441EFE05 | | | | | | | | | | | | | 5.2 MP | | 4EDDF7E006B99B73FA99858C2FAE7A43 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | F1313D658812819B24DD34BADC3B92D8 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 128DCACBA5F12FD904CB53AF462779F5 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 19212A8970D487E8F97450F459DEFDA2 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 1A4E4F81BB885792A16E2E9E97642FA3 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 69102201028ECA87C44D0038824823A8 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 0145D0FCC0583E35CBCBAED376990DEC | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | F7F56054E2E6966F4F89251C83400419 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | FEACD33D040E250044A59369A7D33C4E | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 3F4EC77C7F550F05BBC5F27587A670F6 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 693F1E1492C8FE7AD07EA7740E8F6154 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 64EFFD5B239213B4160BBEC516EE3259 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | DD8B062788C7D5D60E41D2F2D7D8DD31 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | E1E709A68815E28A5CA01C7CE21C5DAF | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 4800534320926C22FBA8E2F7117ECE32 | | |
| C863441EFE05 | | | | | | | | | | | | | | | E1D8322E50E686AFB5ED7FBE99CCE70E | | |
| C863441EFE05 | | | | | | | | | | | | | | | 77B9C0FC52EC6B7C62ED661702C15526 | | |
| C863441EFE05 | | | | | | | | | | | | | 21 KP | | 62B7947B45DC66D52CF438F92FED9FEB | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | D89B77F4528B52F08CC9180A965D5F33 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 78195DBF05AB0CF7EB029A8E164829D3 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 9EE4E6D13B4F7286C07DD273A11B4913 | | |
| C863441EFE05 | | | | | | | | | | | | | | | 6A3157C56FF38419434620A2F71A2A2C | | |
| C863441EFE05 | | | | | | | | | | | | | | | 0E102E11202F92BD3DC44EECB77E5A2C | | |
| C863441EFE05 | | | | | | | | | | | | | 21 KP | | 81B2E22F45790FB366F9A851546BBE2C | | |
| C863441EFE05 | | | | | | | | | | | | | | | B0EBA5DCBEE0F7AC4B6435DEA60D0FC3 | | |
| C863441EFE05 | | | | | | | | | | | | | | | 47657E469341BB1E3AA58EE8751D74A2 | | |
| C863441EFE05 | | | | | | | | | | | | | | | 171421AC7A738A228A5565B041ED89E6 | | |
| C863441EFE05 | | | | | | | | | | | | | | | 6094C07E698G6F3C5EDF75DD62CAF2F2 | | |
| C863441EFE05 | | | | | | | | | | | | | | | AB486222F3DDE27606319CC313F20876 | | |
| C863441EFE05 | | | | | | | | | | | | | | | 38D70084CEA52B08C5EE1C6D2E12B332 | | |
| C863441EFE05 | | | | | | | | | | | | | | | 1DC3B8CE7224315923ED369231BA40AB | | |
| C863441EFE05 | | | | | | | | | | | | | | | 5F981D021CA070C5C8C586E04018D5B4 | | |
| C863441EFE05 | | | | | | | | | | | | | | | 3A409265ADE1D36C399E6646BE25CDB5 | | |
| C863441EFE05 | | | | | | | | | | | | | | | AEC1B90E3AA7BBABAEA5CA8F7F983B9A | | |
| C863441EFE05 | | | | | | | | | | | | | | | EE3CE9875E1E119A7CDD180934903C42 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 67B39A5BBF427EC2242EF2A7BF88A435 | | |
| C863441EFE05 | | | | | | | | | | | | | | | AE3AA4A256A4FA6114D7EE6E2373134B | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | EB88FA584B37AABF1AECD40FD1B461D6 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 291B892FA8ADCE3F2B461E204E47348B | | |
| C863441EFE05 | | | | | | | | | | | | | | | DED3403F84B926DC1D6A8E4C27A8D28D | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 63F4E2C745ECCB09E9B18AE671A090CC | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 829F081CC0A9C2347B375DCD539E4094 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 770FBE61100A04C96C0A87FE80EFC70C | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 406689944AB8A85BFEDC0EAA548A5A77 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 069EBA20C10C91CF93287BE4B3D00078 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 9869D704B1D7B79EAD5D0673CAD02969 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 1426751A941AF6C29877EA9537C85E09 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 9457D1820F590EFFAB90FAC96AAE0434 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | EF37F3C5E5E1D026716F06948579EE88 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | BA6500FA7924698B080A64B0E38FF3F7 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | AECCA832671B1BAE4A8DE2CC17BE001F | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 0CE62736445F18014E1C053298CB9E0A | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | D4E6CC6F2EC63AE3A8F48A17673C6C96 | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 73BEED51AA7F7EAAC99E0AA0499881BD | | |
| C863441EFE05 | | | | | | | | | | | | | 10.1 MP | | 0F79C7D0738D44B14D93950C87A61185 | | |

| | | |
|---|---|---|
| C863441EFE05 | 10.1 MP | 2EC6ED57CCEA297B12A72BA380E8D7DC |
| C863441EFE05 | 10.1 MP | 8C8D63261641B5A0B122A25630766CDE |
| C863441EFE05 | 10.1 MP | 583BB140B32936C012A0D84B3C8C02E7 |
| C863441EFE05 | 10.1 MP | F2ED0F2BAA9BC68B68B2A63A6D82D834 |
| C863441EFE05 | 10.1 MP | 7F238230FC750C0C1BE19EF745FE84CA |
| C863441EFE05 | 10.1 MP | 45C934314FD7DF781D1B698A535ADE61 |
| C863441EFE05 | 10.1 MP | 9B58BD96AA7F655A56B36DDBBF6B4AE49 |
| C863441EFE05 | 10.1 MP | CDCC8E39CE134E13905E0515E62687E8 |
| C863441EFE05 | 10.1 MP | 423CFBD7AADC21A941353D648D59C17A |
| C863441EFE05 | 10.1 MP | 141070B901E0312558DA56C506A2A4EA |
| C863441EFE05 | 10.1 MP | BD04383920DF02E5E6BEF4930B5E672A |
| C863441EFE05 | 10.1 MP | 5979D9D18C17BC10EC37B5B880CA4D70 |
| C863441EFE05 | 10.1 MP | 1E8D2D0858455867D6810DE5F3ADE62C |
| C863441EFE05 | 10.1 MP | C49E744E06B1CA5FDF742E0F3540D0E1 |
| C863441EFE05 | 10.1 MP | 771479FBFEB57C893E744B8977CA91567 |
| C863441EFE05 | 10.1 MP | C53D330E05F4DC9FFDD7992CA0C40913 |
| C863441EFE05 | 10.1 MP | A8F4D84CDDED58CC974D24F6653E6943 |
| C863441EFE05 | 10.1 MP | C8181A96529179A8BC5DE5DEBD4B660 |
| C863441EFE05 | 10.1 MP | A6BF942C29B23EB6EB6787E38DE79A57 |
| C863441EFE05 | | 4B684C661CFC7B976B0AEC9646EC3412 |
| C863441EFE05 | | CEBF0E760265672506CAAFB6F9347FB8 |
| C863441EFE05 | | E15EE6F52078C2689B5C55C98C37DC51 |
| C863441EFE05 | | |
| C863441EFE05 | | B13CEFFDF2190512C60CC2E4AD299F34 |
| C863441EFE05 | | FC828B02FF9DE203D22C83C7SA76C7D6 |
| C863441EFE05 | 21 KP | AE96DD879648DF3216A433F8AD5383E3 |
| C863441EFE05 | | |
| C863441EFE05 | | 4F54543E9B67EE2BA0DF539B5EED6CBA |
| C863441EFE05 | 21 KP | 7F65214EE238116FEDE7F800FD96A45D |
| C863441EFE05 | | D03188F45E17B0F2B23CD2DE26C8FC3F |
| C863441EFE05 | | C35B6BB597D32C3355732F817170E9DE |
| C863441EFE05 | | 463A8E141AA3DCB9CE34C273B1B7DE88 |
| C863441EFE05 | | DA37073ACE69237C1F97EC7FF3C50120 |
| C863441EFE05 | | |
| C863441EFE05 | | C35B6BB597D32C3355732F817170E9DE |
| C863441EFE05 | | |
| C863441EFE05 | | D340CDA576F6E11BC8D2CFF14B2B6FE8 |
| C863441EFE05 | | EB329D8D7FC9540DC5F0A42377435010 |
| C863441EFE05 | | 5846D8BBB38C12098396E48FACDB2DBE |
| C863441EFE05 | | 380DF1AF007755CCA9299720E99B0C2D |
| C863441EFE05 | 10.1 MP | 2D540AE8ACC108D75B385975D42DCD7D |
| C863441EFE05 | | 2E2817C3EE4E0C3B4634155D177A6EC0 |
| C863441EFE05 | | |
| C863441EFE05 | | B5C6938A9E636A3B72190AA2A9EC2259 |
| C863441EFE05 | | DBCC08510D9B382B27DECA36E4A71EED |
| C863441EFE05 | | 7B0D944535B04311AA887C6419BDDC54 |
| C863441EFE05 | | 0E46F7FBF4BE07D5E04493E5A23A0914 |
| C863441EFE05 | | 832049C92461A91465E307D220A03B69 |
| C863441EFE05 | | |
| C863441EFE05 | | 2E3DE823769B343E9503E02BA4033549 |
| C863441EFE05 | | 4747B903D3DC98AE0FF157F7CD22DDF0 |
| C863441EFE05 | | 796CFF05D4F0902BB45502E27D97A445 |
| C863441EFE05 | | F7E7A88035A17439B79D3DA037CD63DB |
| C863441EFE05 | | F06FD69CC4674C83E2982E5461258D92 |
| C863441EFE05 | 10.1 MP | 4C0A83F7AE702DA2F0981191708C04B3 |
| C863441EFE05 | | B4263DACF1048E1CC22C80637C5172B1 |
| C863441EFE05 | | C428576623384D7C416F94ADF5266B90 |
| C863441EFE05 | | 5A9BCFFA99C1297D1A2136984F1F3353 |
| C863441EFE05 | | 9A381E8CE5E24ABEBABDC985C157090D |
| C863441EFE05 | | ABDF85797BABE61989B805681F2CD670 |
| C863441EFE05 | | |

| | | |
|---|---|---|
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | 21 KP | 89B0B60FB58335418BFF84B24E963F23 |
| C863441EFE05 | | |
| C863441EFE05 | | 84D356DBFC4EA3ECFB66672C1D83EC92 |
| C863441EFE05 | | |
| C863441EFE05 | | E650756C371C9C9BA2D20B1A4BE7DC52 |
| C863441EFE05 | | ACDF5753F2360A2BB84F02B3ED6B1135 |
| C863441EFE05 | 10.1 MP | C494F00BFDB1E1CD0A8D57ECD9C6D30F |
| C863441EFE05 | | 590D2062F3BE343183CD3734DE67F51A |
| C863441EFE05 | | 3C4C872B5540BA68095A8B2AA811850E |
| C863441EFE05 | | 9D394D8040438A1F4099A6E6A4793598 |
| C863441EFE05 | | B0AE86A109C9821E64473A1B6CC47E0B |
| C863441EFE05 | | 0ECFC8F6982594622F4106D4B35620BB |
| C863441EFE05 | | 473E1145B1979DF79581F524C6B68BFE |
| C863441EFE05 | | C4096DA0857002254 6D1884CED2598FA |
| C863441EFE05 | | C8CDF446489CFE9C9829F9C7255FF631 |
| C863441EFE05 | | E8E2C5625D7C3C47C1E47FD0318E7F6A |
| C863441EFE05 | | 94CA2CE020123D0A7CD98D1CE6AB40F9 |
| C863441EFE05 | | 1454484A12D4C4BC238F9B088A360BCA |
| C863441EFE05 | 21 KP | 24FB628AF6B89A2BAC41F673ACCDF53B |
| C863441EFE05 | | 0C6A7B95717B2B588AC90695398296E9 |
| C863441EFE05 | | 2D6283DCFAACDC358CD90F65F80DB063 |
| C863441EFE05 | | A0FDDEF20AD98B06538929071683EB0D |
| C863441EFE05 | | 945406CABBC7156E9FDEEFC7BBFE7B84 |
| C863441EFE05 | | E2E6F328C2D9574439BE4591E2363858 |
| C863441EFE05 | | 8DBC06B226908B491E4796D5EAD8D2F5 |
| C863441EFE05 | | 86F8A0EF1F34DB8077B0BCC70DC7F468 |
| C863441EFE05 | | 5EA4E1034CE03557BA18F27823B0D4DD |
| C863441EFE05 | | 7545EC11B901AE2EBDC747E4C2A72946 |
| C863441EFE05 | | 9D56ACC17AEBA72C88ACEC7EE0CCE9A3 |
| C863441EFE05 | | 6E5CCEC20DDF129563949D48CBCC3117 |
| C863441EFE05 | | 257A8EF1D5E90A0050297559457FF3BB |
| C863441EFE05 | | E6B7676D6B6F4E26E97A5603AB01A3DB |
| C863441EFE05 | | 6571420B7CF140AC3C098C7BA1681890 |
| C863441EFE05 | | CA88F994FFB5E231F1CBE182BC59AEC9 |
| C863441EFE05 | | 158118AC7681FD63D348F4C19E735AC2 |
| C863441EFE05 | | 8140142454832BAA56C22D5E3BA2C3B5 |
| C863441EFE05 | | DC5F00A9721EDE81370B709BD4F9B7FD |
| C863441EFE05 | | 3831207531BBB4A273D968BE4E1E7C91 |
| C863441EFE05 | | 866C66C345D719BC51AE68D07F5E60A2 |
| C863441EFE05 | | 8F86D88C4831FE4E804FF74FA12A8400 |
| C863441EFE05 | | 3AC03409AFA9C337DDFC86A8EF2CFBF5 |
| C863441EFE05 | | 5D321C4FFADAB85619FB8CCC52S010F5 |
| C863441EFE05 | | D78524E0E8012E21556D9D64F7098224 |
| C863441EFE05 | 10.1 MP | FCC3C135AE611DC780A85D40E83F1586 |
| C863441EFE05 | | D6A78169720B91B2B18C4AA89B849A3A |
| C863441EFE05 | | AC7D8DF01775CC767B0A1A7FB983E49C |
| C863441EFE05 | | 9CE70E1ADBE2F51001F92ABBA79A8CFB |
| C863441EFE05 | | 3A02EE2852174B12E832BAF30DCDFD70 |
| C863441EFE05 | 10.1 MP | 71D4BE287F88C76A35EDE652C851CD39 |
| C863441EFE05 | 10.1 MP | BD4C0751333DA689AA1E6E28C1F3334A |
| C863441EFE05 | 10.1 MP | B1F1C6635BF7A6293D8E76FF6D47FF6C |
| C863441EFE05 | | D4241A09B3D25CDD96A6EC832136DE5D |
| C863441EFE05 | 10.1 MP | 7CD97022C1D0C13AA647670CCDFED568 |
| C863441EFE05 | 10.1 MP | 9BB6209244BD02A8A81C2E9A30CA3ABC |
| C863441EFE05 | 10.1 MP | 81738B0A021D493683D4B039C79C75ED |
| C863441EFE05 | 10.1 MP | 6C4BA938311C0FA4FE7534DE4330F712 |
| C863441EFE05 | 10.1 MP | 0AF11022CD66EAFC858C7ED000E30F1B |
| C863441EFE05 | 10.1 MP | EDE0389C47D0475B0EC429D1DD1BCD5 |
| C863441EFE05 | 10.1 MP | 5CD83504EC09ABC823578F43D766C9DF |
| C863441EFE05 | | 257EE0BF635CCB492CECA4BA9D4F1FFA |
| C863441EFE05 | | |
| C863441EFE05 | | 1DEDF1C51909FFD4C3546C8732CE1BBD |

| | | |
|---|---|---|
| C863441EFE05 | | C550EDDE23708D706F204A8D71C7FB44 |
| C863441EFE05 | | |
| C863441EFE05 | | 70949268D20CBEFF05D2F1DCE1F7F819 |
| C863441EFE05 | 10.1 MP | 48740A2C3548A0A43E3536C7046049BD |
| C863441EFE05 | 10.1 MP | 32376C78A7DD2701FCC83C9FABF060F1 |
| C863441EFE05 | 10.1 MP | 4811C0DEF62BC50E066D72790BFF0796 |
| C863441EFE05 | 10.1 MP | C136508D00DFE08AA9DFF1679BF79BB3 |
| C863441EFE05 | 10.1 MP | 9AEC0EF4DD85F671327AA43DFCDA1130 |
| C863441EFE05 | 10.1 MP | 1DE4CA12CF830A364FED347756D4871B |
| C863441EFE05 | 10.1 MP | E8ADC6B1B5E8534637007D274CEEA80E |
| C863441EFE05 | 10.1 MP | 8462E37284D1066845357AD4B6E247D5 |
| C863441EFE05 | 10.1 MP | 136C71FD009BE88C22539D56FD935565 |
| C863441EFE05 | 10.1 MP | DE11EDB26EE5747A55BD3D505971E5A0 |
| C863441EFE05 | 10.1 MP | 3AA678D4251F8BA262C13519E008BA80 |
| C863441EFE05 | 10.1 MP | CA32F7FC847B7A84E01508800D5490BB |
| C863441EFE05 | 10.1 MP | 466F36F87A2C8D253D582726B448D9C0 |
| C863441EFE05 | 10.1 MP | EDD1CC2B83AF191CACD6073BD4151FA0 |
| C863441EFE05 | 10.1 MP | C869DAC952DA28E164DED624BEF129C4 |
| C863441EFE05 | 10.1 MP | 62C982EB5213A4BEBEFBD8FD35DFA1D7 |
| C863441EFE05 | 10.1 MP | C6AB8E325B5AAF587F17C13C56503C46 |
| C863441EFE05 | | 06D4C584185DB2F0879262F579BB4F5A |
| C863441EFE05 | | 82A0714A5F40412FA82C57F74C5CE1FD |
| C863441EFE05 | | 4CBBA595F3A2AE0DEA24CB4C2DF99BB4 |
| C863441EFE05 | | E08B1EDB57E3B0BA6ADC6E0F15489491 |
| C863441EFE05 | | C793B69938B2C4EC0443928E3E07DC98 |
| C863441EFE05 | | C763FF5B2EC483A4C062931C5A8BAE8C |
| C863441EFE05 | | 19D84A48EFE15EE4FBFC22AA26CFB368 |
| C863441EFE05 | | 2C4CAE29882514D6AE730149D5C8033A |
| C863441EFE05 | | F08A9D86E98630AC86C663CFF542EE3B |
| C863441EFE05 | | 54B8486248C887EA77B08E900D6DA0F2 |
| C863441EFE05 | | 58F99A849F13955382882058BAE90314 |
| C863441EFE05 | | AED0310F427D039AEADC532AB5787480 |
| C863441EFE05 | | CF72AECB33D68349848C4ABE37A047AC |
| C863441EFE05 | | 305A52B63F74733B2D070ABD2567CCC2 |
| C863441EFE05 | | C7A7691D866A62980599D92FD3495775 |
| C863441EFE05 | | CDE7F4B3457725D61E1843F809747482 |
| C863441EFE05 | | 60A5D84F7001A5E14EC5E3B204299AE0 |
| C863441EFE05 | | B6EC0DC994BF1490F400A918CC11444E |
| C863441EFE05 | | 5132ABD07866A7E880CCD84B5DC1275F |
| C863441EFE05 | | AF40A377C910AD1C58F6944BBC551D83 |
| C863441EFE05 | | D85EA991BA03918225608C660F028343 |
| C863441EFE05 | | E9726E213A4A1F5BD5BCEC5CAE2E1715 |
| C863441EFE05 | | 911FD0C10C6C50AF4AEC766A204DA72B |
| C863441EFE05 | | E8A94473842286FB7AC7826A62FC1901 |
| C863441EFE05 | | EC7C4E39B8ACD3F968372A559D3DC4B4 |
| C863441EFE05 | | 0D54CF284672769B1B8BAA078521D4B1 |
| C863441EFE05 | | 92AE51EE96430473F41EAEBAA1CEBF54 |
| C863441EFE05 | | 4DF1070E7588FBBCD527B27F95728866 |
| C863441EFE05 | | E01329E7BAC215310D4E9764604D5A38 |
| C863441EFE05 | | E38443707BE307EA8FBBBD4E962D3C11 |
| C863441EFE05 | | BB95972E019416CCF10A05B1AD995B3D |
| C863441EFE05 | | 5F350FF3B59924DF91FDC333BA041509 |
| C863441EFE05 | | 8BEF7A20C7507C193B060E0B912C15A06 |
| C863441EFE05 | | A79DDDD79E3878D7EC212A3177867EC3 |
| C863441EFE05 | | ED50F61F60554645424EAF0972F1AA29 |
| C863441EFE05 | | C4DEC3CDFCC46E7A09192BF5520424C0 |
| C863441EFE05 | | CC3529C2473634160B4BAD99F694932O |
| C863441EFE05 | | CC49CBD714A3B5CBFE87FFE77ACBBF07 |
| C863441EFE05 | | B432348FE4CFD63FA430C1BF91722EE2 |
| C863441EFE05 | | D02609FD39200A9AEF9F089C0F7783D4 |
| C863441EFE05 | | C4675D59DDF1A0FA171886DD2051EE8D |
| C863441EFE05 | | D44690D3A514CAD58313B4B3FD34BFE6 |

| | | |
|---|---|---|
| C863441EFE05 | | 72EC1EAF10FA86EEDD2352440244F6C0 |
| C863441EFE05 | | 5E429C63FDEF489EBD315A9DA4C81E43 |
| C863441EFE05 | | 1C5D7084E6F0BE402E2F1ACE0A7266D9 |
| C863441EFE05 | | B6547C9F4F2F16874E377BCFD5D32468 |
| C863441EFE05 | | 877E4B09FB3F3869DC6ED330399AA3D1 |
| C863441EFE05 | | 642CAB2A572F726D22E1EEF82B75A936 |
| C863441EFE05 | | CF0E8S74A86285130FBC285B0B375A43 |
| C863441EFE05 | | 2250AAC85C7F91473CF7CEF9AE090BF7 |
| C863441EFE05 | | 9ED3B9D32D2F6C4F71C064752E884DC6 |
| C863441EFE05 | | 1CEA47F7072C8012AE42616B8D76AA11 |
| C863441EFE05 | | 592E8F02534E0D01BFBAF04864D930A8 |
| C863441EFE05 | | 88FBB42BB773F7F88B9F4D5DD7ACE42A |
| C863441EFE05 | | 4B1F8F186DB8D7E868335E99C468468C |
| C863441EFE05 | | 752068F0E510992A22643B94B76340C0 |
| C863441EFE05 | | 9AF1E03A9B0E42496A2AD690C2B0EA794 |
| C863441EFE05 | | 85B7C4FA1BE019A0116038F2892C6C27 |
| C863441EFE05 | | 33118424DAD808D2B8C7A1132B82F7D1 |
| C863441EFE05 | | E7E181322B32F5CFC843E4ED87525171 |
| C863441EFE05 | | 02752290D4F6B774182F8D76CB1FC76A |
| C863441EFE05 | | 43F490A8A385C595AC17134DE619B8CF |
| C863441EFE05 | | 2565A45951C5BADBDAC66C00976E3B1D |
| C863441EFE05 | | 9C14B4CEE4418AB82CA694673FA5B1BB |
| C863441EFE05 | | 070997593A85AB07E7436995481A3FDE |
| C863441EFE05 | | DC388A701E685391248B125FB3C59A5A |
| C863441EFE05 | | A61D3E3416CACF7AAFC2780B097AE737 |
| C863441EFE05 | | 88E4DEFD445AA1D2C198C93FD5237F2B |
| C863441EFE05 | | CED457C283866AB663B5DF3747248A5D |
| C863441EFE05 | | FCFB9C02766B0B7704294EED3B6EB020 |
| C863441EFE05 | | D0E8A3A89148BD53E7F2D9FB63679C04 |
| C863441EFE05 | | A27213BC34C33075B6B4105A72D4662B |
| C863441EFE05 | 21 KP | 3ABC9B5430654E7777EF52744D73E566 |
| C863441EFE05 | 5.2 MP | D340CDA576F6E11BC8D2CFF14B2B6FE8 |
| C863441EFE05 | | 5EF041747AA117650E66FA13F3F262EA |
| C863441EFE05 | | E4550C270A6699792E6E7B3B2902FD20 |
| C863441EFE05 | 21 KP | E790441C1C955CE41684126F942126E9 |
| C863441EFE05 | 21 KP | F715C6AFCBA1D2F294344CE0824C7F39 |
| C863441EFE05 | 21 KP | 73D6C90E8ACED975C14C997C0C4C3A4A |
| C863441EFE05 | 21 KP | 438E173F320F8BB2C139087470EC56B3 |
| C863441EFE05 | 21 KP | 55AC9D0E0C0027DB6EE7CF5D3AEBE2C1 |
| C863441EFE05 | 21 KP | 33A7F46754FCBBCF5392354747B4576C |
| C863441EFE05 | 21 KP | E244A985F1AB7C5A3496F1F0A517BDD3 |
| C863441EFE05 | 21 KP | CB065C5F8787D960E3038F20D3B12FD1 |
| C863441EFE05 | 21 KP | 1BA3207991ADFD23A02D66409C243D9E |
| C863441EFE05 | | 0ECFC8F6982594622F4106D4B35620BB |
| C863441EFE05 | | 70949268D20CBEFF05D2F1DCE1F7F819 |
| C863441EFE05 | 21 KP | DF138DF982E0BC0E0FB65084FE71F175 |
| C863441EFE05 | 21 KP | 2A3D2075644B2A0DE3C9503918002C76 |
| C863441EFE05 | 21 KP | A59E75698EB88BD32820C3FDD1EBD74A |
| C863441EFE05 | 21 KP | A2A0A1C468AC21BE598BE692DBC85F5B |
| C863441EFE05 | 21 KP | 2823499D62F52F94D0831456E7399282 |
| C863441EFE05 | 21 KP | 4694B7E11FBFE562439F3AC6F12A4F33 |
| C863441EFE05 | 21 KP | FB100B4637EEDA49C260487F16B8FAA3 |
| C863441EFE05 | 21 KP | 6094F4EBF9A742CBD7B1566D6DF69FDF |
| C863441EFE05 | 21 KP | 49EFF091BC8520B9F66606FDC8D40178 |
| C863441EFE05 | 21 KP | 396D12F6F29C6EC9EF417B70D161790E |
| C863441EFE05 | 21 KP | 4B9DFD8D2D25062B4A5BF0AF96B17E08 |
| C863441EFE05 | 21 KP | AAFFA14DFE0B89626F095B51C4C1F98C |
| C863441EFE05 | 21 KP | 69BDA0581C7E7BDC7C0F54243BD88DD9 |
| C863441EFE05 | 21 KP | BF0E3F5D1F1924B553D582196A89B864 |
| C863441EFE05 | 21 KP | CACC5FE42D26E9431A20227A3B9E880E |
| C863441EFE05 | 21 KP | D9EB701406A3180D0F2A2FCA9E7D087E |
| C863441EFE05 | 21 KP | BDAFEF48F0D4BA8094259AEDDD78B287 |

| C863441EFE05 | | |
|---|---|---|
| C863441EFE05 | | 468813F2EBB8E5D8DAAA902CF939EC92 |
| C863441EFE05 | | |
| C863441EFE05 | 21 KP | FC2C6086C3C59909E50DF4F56E4CB64C |
| C863441EFE05 | | 2C40F845786CDA4FD295DEB3041C8877 |
| C863441EFE05 | | 5A64FA963557886C84CD23C9BD53D231 |
| C863441EFE05 | 21 KP | BDCD11838AE1F4CDAC47EF44F068FE4F |
| C863441EFE05 | | C9505B61AECC733245EBEA78A0DE1FAF |
| C863441EFE05 | | |
| C863441EFE05 | 21 KP | CAB76947C0F0CE57296FD12C49EB8037 |
| C863441EFE05 | | 9CA5CF4190B44DD563FC527569B3CF32 |
| C863441EFE05 | | |
| C863441EFE05 | 21 KP | C62E856BF1CA5A668CC4A3BEFF8F2FDA |
| C863441EFE05 | 21 KP | F907FA4D5343EF4A2597919OCCDF5396 |
| C863441EFE05 | 21 KP | B4BB3D64DB668AF09D0D122CCC642082 |
| C863441EFE05 | 21 KP | DFD2381637E52B594A04A43DE1953D03 |
| C863441EFE05 | 21 KP | A58946A94547E5CBCDD7C04268A83D1A |
| C863441EFE05 | 21 KP | 0A7A60D6826FAB5FFB489DAF6799C5CC |
| C863441EFE05 | 21 KP | 8D34C3C5F83CB4CF10DC68D4E878D5F2 |
| C863441EFE05 | 21 KP | E650756C371C9C9BA2D20B1A4BE7DC52 |
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | 21 KP | 84D356DBFC4EA3ECFB66672C1D83EC92 |
| C863441EFE05 | | |
| C863441EFE05 | | C550EDDE23708D706F204A8D71C7FB44 |
| C863441EFE05 | 21 KP | 89B0B60FB58335418BFF84B24E963F23 |
| C863441EFE05 | | |
| C863441EFE05 | | 1DEDF1C51909FFD4C3546C8732CE1BBD |
| C863441EFE05 | 21 KP | F017B08D73F00F2560A9C4148340B2D3 |
| C863441EFE05 | 21 KP | 6D7559B7A92940751D8A312644231150 |
| C863441EFE05 | 21 KP | BCA4C864F59111360CDF7D9DD990A1C4 |
| C863441EFE05 | 21 KP | 3E4FB44CAD3F873C05182E5DF92BB3F1 |
| C863441EFE05 | 21 KP | 8035243E4D239AEE241130CBC7602F8E |
| C863441EFE05 | | 9B363C55826DE2591ADCD60FDBC3B48A |
| C863441EFE05 | | 52A869961F23F0BD97C0D65285E34547 |
| C863441EFE05 | | 4727DCD2E1C898EBD6B014E1BE1C9F2B |
| C863441EFE05 | 21 KP | 58CC41A6958C633B9D693C2D0FC312AF |
| C863441EFE05 | 21 KP | 3A329B87957689118O302C50505C37BA |
| C863441EFE05 | 21 KP | 2E3DE823769B343E9503E02BA4033549 |
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | 21 KP | 41A9ECC13CC0F595CED8ED7B49E881C4 |
| C863441EFE05 | 21 KP | 2B7C62BDD3569B16100F38712589EF0 |
| C863441EFE05 | 21 KP | 30B23420OFB6E6242E596930C252C8F69 |
| C863441EFE05 | 21 KP | 3947287AC35926D7CCA0E4955E4CA990 |
| C863441EFE05 | 21 KP | B5C6938A9E636A3B72190AA2A9EC2259 |
| C863441EFE05 | 21 KP | E4276C0811CDBA4DFA870CDBAED6588F |
| C863441EFE05 | | |
| C863441EFE05 | 21 KP | F3AF6A46492E78CFDC0D8D58CEC738FD |
| C863441EFE05 | 21 KP | 31CFCBC5BC979B8C304548AE94CED016 |
| C863441EFE05 | 21 KP | 9DAAA809B162906D9185C2DA44BA9213 |
| C863441EFE05 | 21 KP | DEB79A8FA1736AB9016DC689F4B29A27 |
| C863441EFE05 | 21 KP | 06A0205D3FE1EA802AA87BF44439AD64 |
| C863441EFE05 | 21 KP | DAF2D2F6534A22689EF9A1C2E8A9F4FE |
| C863441EFE05 | | 58611A61914B222E1C121566499FC922 |
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | | 579F039DDF197CCFEAADB6A3FDB3ABD6 |
| C863441EFE05 | | |
| C863441EFE05 | 21 KP | B6473FE42A18552070B6658DF03D2F4E |
| C863441EFE05 | | B167B86412C540E51E754E5D9B9CBE4C |
| C863441EFE05 | 21 KP | 15C1C3E57B147797AC8E95C94316C696 |
| C863441EFE05 | 21 KP | 3860D77E8D3D48C6496BAD5A10ADA3A7 |
| C863441EFE05 | | 213A7A506647EAB83842D6CBAAE9E822 |

| | | |
|---|---|---|
| C863441EFE05 | | 8AC3E48DAE7DAFE2E2F114A3F4EF0906 |
| C863441EFE05 | 21 KP | B6F20F79C0641DFF49D0538A06530C75 |
| C863441EFE05 | 21 KP | 3F6AE5FAA5A6E163F1E5C13FDA35FA53 |
| C863441EFE05 | 21 KP | BD45AD011C56B42EFC556F2B2F094B09 |
| C863441EFE05 | | F034D751367ADED3385A468E6BA849EC |
| C863441EFE05 | | |
| C863441EFE05 | 21 KP | 16BEB95BB638BF4B40F0FFC206439AA7 |
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | | 4F54543E9B67EE2BA0DF539B5EED6CBA |
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | | |
| C863441EFE05 | | 257EE0BF635CCB492CECA4BA9D4F1FFA |
| C863441EFE05 | 21 KP | 928BE7804D02B9CBADB665C319EEC588 |
| C863441EFE05 | 21 KP | 48652677AA74EF8602A4E54E7D4D0B66C |
| C863441EFE05 | 21 KP | 0374EFEA479DE0F989811873C B8C6B76 |
| C863441EFE05 | 21 KP | F8D9D47352421F90876581562AEA0B39 |
| C863441EFE05 | 21 KP | B51C3782C3C9021231C68AD52367515D |
| C863441EFE05 | 21 KP | 405E4010AEAABB2096B53337616E8DB2 |
| C863441EFE05 | 21 KP | 5FA996858DDD11A31B952A0197106C6F |
| C863441EFE05 | 21 KP | A83ECC3B558BC24A267577B1674E6908 |
| C863441EFE05 | 21 KP | CC3848C1ECD61EFD77DA8C275A27031F |
| C863441EFE05 | 21 KP | 568AD00E085EB35512D79A1418C7DC46 |
| C863441EFE05 | 21 KP | BF21AD4D7ABCC7BD7F1425F7E4556E0F |
| C863441EFE05 | 21 KP | 04C29385B4B54AFCE46227C22C822DC3 |
| C863441EFE05 | 21 KP | D0C6D32EA8FCCACA6DE2F405FDEB714A |
| C863441EFE05 | 21 KP | 6757466D3188AC71B30E79A09A9D18AF |
| C863441EFE05 | 21 KP | 2E95A53A28732B522CC8C3272A18AF9E |
| C863441EFE05 | 21 KP | 25CF9EBC3B985C50EBCC4DDF34D31CE1 |
| C863441EFE05 | 21 KP | FCA013619EE64B9D5DFA2FBCFC98018B |
| C863441EFE05 | 21 KP | 2F3280481A40886B1A5B4ECDC90EAB5F |
| C863441EFE05 | 21 KP | 929207FC0F03E8A8549ED57958A6BB7F |
| C863441EFE05 | 21 KP | 06B7EACAC5E679030D33E319C5574B1F |
| C863441EFE05 | | |
| C863441EFE05 | | 1454484A12D4C4BC238F9B088A3608CA |
| C863441EFE05 | 10.1 MP | 16F9CFA26DFF07BB94A08174C72BA58F |
| C863441EFE05 | 10.1 MP | A9E5AA82183CB0BAF23253F535CE3AFF |
| C863441EFE05 | 10.1 MP | 32A5F580F6EA8D02567EA199F2F70C3F |
| C863441EFE05 | 10.1 MP | 66B5F3EB829CB380D6EACE01CEEB9B24 |
| C863441EFE05 | 10.1 MP | CDD4B74948FC663662410EB9EDC62444 |
| C863441EFE05 | 10.1 MP | 6E53A3537D5CF64B12FAD4A524F3DF38 |
| C863441EFE05 | 10.1 MP | 50A13396E7A0B689D8C97D27C38C255D |
| C863441EFE05 | 10.1 MP | 8C2472C8D8D4DF43FFA0EA2B5675AC12 |
| C863441EFE05 | 10.1 MP | C4170D146D648A0917B83AFF51FAABCA |
| C863441EFE05 | 10.1 MP | 990EBCA2E96E7D9C357144B790F662C6 |
| C863441EFE05 | 10.1 MP | 3235EAE4CC136D9D024F1866D8AD2336 |
| C863441EFE05 | 10.1 MP | E72D947A358535257A89671028954EDB |
| C863441EFE05 | 10.1 MP | 807C8CFB7EA628654F3977DCC3E2073B |
| C863441EFE05 | 10.1 MP | 1A86B43492CD442FADF3F48B3AAC5896 |
| C863441EFE05 | 10.1 MP | B4D22D14FA3A35E35F374DB10085DD94 |
| C863441EFE05 | 10.1 MP | A52C28111A3414454CA854656CDC993C |
| C863441EFE05 | 10.1 MP | 2322A1155F105E98BE11299584801138 |
| C863441EFE05 | 10.1 MP | 81E2918B354EE3EA82AD168874BB457D |

| | | |
|---|---|---|
| C863441EFE05 | 10.1 MP | 964DFBED4C455EE409B1EB6654C1A19D |
| C863441EFE05 | 10.1 MP | 0AAC6C1682FC1B8DBCED62B5E11D0CE3 |
| C863441EFE05 | 10.1 MP | F24C9699D69E4E28F7A6ACA7F9022A5E |
| C863441EFE05 | 10.1 MP | A479B6F02C78350525B03A972D0CC2D6 |
| C863441EFE05 | 10.1 MP | 6770CA12634970B4FF7A948I5F1BFAD0 |
| C863441EFE05 | 10.1 MP | B92073D89E355A8467CB63610DEDE92D |
| C863441EFE05 | 10.1 MP | 9E4CE4EAFA2FD06F0DD068C5B11646E63 |
| C863441EFE05 | 10.1 MP | DC0AAE1D677FB0183D227B34956FFBB0 |
| C863441EFE05 | 10.1 MP | 60399814BD807A255D176A190253E0C1 |
| C863441EFE05 | 10.1 MP | 079A5C2F01730D127E41906F6A4A2754 |
| C863441EFE05 | 10.1 MP | 546E6F5D751D40B05D491B749FD9505B |
| C863441EFE05 | 10.1 MP | F16B2377CA9A6DBDB502755E1B9AF3B8 |
| C863441EFE05 | 10.1 MP | EFC47A4A2FAE4E262BF9F4C1F85AEEAD |
| C863441EFE05 | 10.1 MP | 0F04B4FCBD393BAB0C7CBA33538GDB93 |
| C863441EFE05 | 10.1 MP | 797EE3771D599C07F7D3D6E6FB1559B5 |
| C863441EFE05 | 10.1 MP | 308CC720F6D8F79363EA4F7D4D95D829 |
| C863441EFE05 | 10.1 MP | 0A03524FA301540FFB51A6D89C467518 |
| C863441EFE05 | 10.1 MP | 0DF77F4751718B446ECB9D3F7E88950A |
| C863441EFE05 | 10.1 MP | EB0660A380EDAB9DEB4099E83A797FDE |
| C863441EFE05 | 10.1 MP | 8719D279F1C31B79C9FA0CEE5DADBBA5 |
| C863441EFE05 | 10.1 MP | 9335042FEA39C17085F6E9AC006728EA |
| C863441EFE05 | 10.1 MP | 28A56D05AAAA549BFB5F71B8EEB9172E |
| C863441EFE05 | 10.1 MP | B0AE86A109C9821E64473A1B6CC47E0B |
| C863441EFE05 | 10.1 MP | 9D394D8040438A1F4099A6E6A4793598 |
| C863441EFE05 | 10.1 MP | 3C4C872B5540BA6809SA9B2AA81185DE |
| C863441EFE05 | 10.1 MP | 590D2062F3BE343183CD3734DE67F51A |
| C863441EFE05 | 10.1 MP | C494F00BFDB1E1CD0ABD57ECD9C6D30F |
| C863441EFE05 | 10.1 MP | ACDF5753F2360A2BBB4F02B3ED6B1135 |
| C863441EFE05 | 10.1 MP | ABDF85797BABE61989BB05681F2CD670 |
| C863441EFE05 | 10.1 MP | 5A9BCFFA99C1297D1A2136984F1F3353 |
| C863441EFE05 | 10.1 MP | 9A381E8C5E24ABEBABDC985C157090D |
| C863441EFE05 | 10.1 MP | C428576623384D7C416F94ADF5266B90 |
| C863441EFE05 | 10.1 MP | B4263DACF1048E1CC22C8063705172B1 |
| C863441EFE05 | 10.1 MP | 4C0A83F7AE702DA2F0981191708C04B3 |
| C863441EFE05 | 10.1 MP | F06FD69CC4674C83E2982E5461258D92 |
| C863441EFE05 | 10.1 MP | F7E7A88035A17439B79D3DA037CD63DB |
| C863441EFE05 | 10.1 MP | 796CFF05D4F0902BB45502E27D97A445 |
| C863441EFE05 | 10.1 MP | 4747B903D3DC98AE0FF157F7CD22DDF0 |
| C863441EFE05 | 10.1 MP | 832049C92461A91465E307D220A03B69 |
| C863441EFE05 | 10.1 MP | 0E46F7FBF4BE07D5E04493E5A23A0914 |
| C863441EFE05 | 10.1 MP | DBCC08510D9B382B27DECA36E4A71EED |
| C863441EFE05 | 10.1 MP | 7B0D944535B04311AA887C6419BDDC54 |
| C863441EFE05 | 10.1 MP | 60A5D84F7001A5E14EC5E3B204299AE0 |
| C863441EFE05 | 10.1 MP | C7A7691D866A62980599D92FD3495775 |
| C863441EFE05 | 10.1 MP | CDE7F4B3457725D61E1843F809747482 |
| C863441EFE05 | 10.1 MP | 305A52B63F74733B2D070ABD2567CCC2 |
| C863441EFE05 | 10.1 MP | 58F99A849F13955382882058BAE90314 |
| C863441EFE05 | 10.1 MP | 54B8486248C887EA77B08E900D6DA0F2 |
| C863441EFE05 | 10.1 MP | AED0310F427D039AEADC532AB5787480 |
| C863441EFE05 | 10.1 MP | CF72AECB33D68349848C4ABE37A047AC |
| C863441EFE05 | 10.1 MP | 2C4CAE29882514D6AE730149D5C8033A |
| C863441EFE05 | 10.1 MP | C763FF5B2EC483A4C062931C5A88AE8C |
| C863441EFE05 | 10.1 MP | 19D84A48EFE15EE4FBFC22AA26CFB368 |
| C863441EFE05 | 10.1 MP | F08A9D86E98630AC86C663CFF542EE3B |
| C863441EFE05 | 10.1 MP | C793B6993982C4EC0443928E3E07DC98 |
| C863441EFE05 | 10.1 MP | 82A0714A5F40412FA82C57F74C5CE1FD |
| C863441EFE05 | 10.1 MP | 4CBBA595F3A2AE0DEA24CB4C2DF99BB4 |
| C863441EFE05 | 10.1 MP | E08B1EDB57E3B0BA6ADC6E0F15489491 |
| C863441EFE05 | 10.1 MP | 06D4C584185DB2F0879262F579BB4F5A |
| C863441EFE05 | 10.1 MP | 5846D8BBB38C12098396E48FACDB2DBE |
| C863441EFE05 | 5.2 MP | EB329D8D7FC9540DC5F0A42377435010 |
| C863441EFE05 | | |

C863441EFE05

21 KP

59AB553EDFF53EFAF79E5BD6DC62E962

| Report table | Comments | Metadata | Generator sig | Device type | Relevance |
|---|---|---|---|---|---|
| | | | | | 3.16 |
| | | Creation: 2015-11-18 06:45:18 -6;Play duration: 5:01 min | | | 4.65 |
| | | Creation: 2015-11-18 06:24:53 -6;Play duration: 2:40 min | | | 4.65 |
| | | Creation: 2015-11-18 06:24:53 -6;Play duration: 2:40 min | | | 4.63 |
| | | | E06A3E58 (C: | Video camera | 3.59 |
| | | Pixel dimension: 2624×1968;Density: 72×72 DPI;Orientatic | E36A3E02 (C: | Video camera | 3.8 |
| | | Pixel dimension: 2624×1968;Density: 72×72 DPI;Orientatic | E36A3E02 (C: | Video camera | 3.8 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.96 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Creation: 2015-10-31 13:43:31 -5;Play duration: 0:01 min | | | 4.53 |
| | | Creation: 2015-10-31 13:43:31 -5;Play duration: 0:02 min | | | 4.5 |
| | | | E06A3E58 (C: | Video camera | 3.59 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.97 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: | Video camera | 3.98 |
| | | Creation: 2015-10-31 13:38:12 -5;Play duration: 0:01 min | | | 4.49 |
| | | Creation: 2015-10-31 13:38:13 -5;Play duration: 0:00 min | | | 4.51 |
| | | | E06A3E58 (C: | Video camera | 3.6 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: | Video camera | 3.8 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E77AE102 (C: | Video camera | 4.06 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E77AE102 (C: | Video camera | 4.06 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E77AE102 (C: | Video camera | 4.06 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E77AE102 (C: | Video camera | 4.06 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E77AE102 (C: | Video camera | 4.06 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E77AE102 (C: | Video camera | 4.06 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E77AE102 (C: | Video camera | 4.06 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |
| | | Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: | Video camera | 3.81 |

| | | |
|---|---|---|
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.82 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7358002 (C: Video camera | 3.81 |
| | | 2.18 |
| | | 2.14 |
| Play duration: 2:00:24 h | | 4.69 |
| | | 2.4 |
| Creation: 2015-11-18 06:45:18 -6;Play duration: 5:01 min | | 4.66 |
| | E06A3E58 (C: Video camera | 3.6 |
| Creation: 2015-11-18 06:36:19 -6;Play duration: 8:56 min | | 4.67 |
| Creation: 2015-11-18 06:36:20 -6;Play duration: 8:56 min | | 4.68 |
| | E06A3E58 (U: unknown | 3.6 |
| | | 2.14 |
| | | 2.4 |
| | | 2.56 |
| | | 2.41 |
| | | 2.4 |
| Play duration: 2:00:24 h | | 4.81 |
| Creation: 2015-05-09 12:30:45 -5;Play duration: 1:18 min | | 4.58 |
| Pixel dimension: 2624×1968;Density: 72×72 DPI;Orientatic | E36A3E02 (C: Video camera | 3.81 |
| Pixel dimension: 2624×1968;Density: 72×72 DPI;Orientatic | E36A3E02 (C: Video camera | 3.81 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Creation: 2015-05-08 02:09:20 -5;Play duration: 6:12 min | | 4.63 |
| | E06A3E58 (C: Video camera | 3.59 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Creation: 2015-05-08 01:43:11 -5;Play duration: 13:29 min | | 4.66 |
| | E06A3E58 (C: Video camera | 3.59 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.97 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.97 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.97 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.97 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.97 |
| Creation: 2015-05-08 00:48:54 -5;Play duration: 4:34 min | | 4.62 |

| | | |
|---|---|---|
| | E06A3E58 (C: Video camera | 3.59 |
| Creation: 2015-05-07 23:54:36 -5;Play duration: 3:15 min | | 4.61 |
| | E06A3E58 (C: Video camera | 3.57 |
| Creation: 2015-05-07 14:52:07 -5;Play duration: 12:52 min | | 4.66 |
| | E06A3E58 (C: Video camera | 3.58 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.98 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.97 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.97 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.98 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.96 |
| Creation: 2015-05-07 03:46:57 -5;Play duration: 0:13 min | | 4.53 |
| | E06A3E58 (C: Video camera | 3.59 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.97 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.97 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.97 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.8 |
| Creation: 2015-05-09 12:30:46 -5;Play duration: 1:18 min | | 4.62 |
| | E06A3E58 (C: Video camera | 3.6 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.95 |
| Creation: 2015-05-08 02:09:20 -5;Play duration: 6:12 min | | 4.66 |
| Creation: 2015-05-08 01:43:12 -5;Play duration: 13:29 min | | 4.69 |
| Creation: 2015-05-08 00:48:54 -5;Play duration: 4:34 min | | 4.65 |

| | |
|---|---|
| Creation: 2015-05-07 23:54:36 -5;Play duration: 3:15 min | 4.64 |
| Creation: 2015-05-07 14:52:07 -5;Play duration: 12:52 min | 4.69 |
| Creation: 2015-05-07 03:46:57 -5;Play duration: 0:13 min | 4.56 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.8 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.8 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.8 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 4.05 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.8 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 4.05 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 4.05 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.8 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.8 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.8 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 4.05 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 4.05 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 4.05 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 4.05 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 4.05 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 4.05 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 4.05 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.8 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.8 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.96 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.95 |

| | |
|---|---|
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76DC902 (C: Video camera | 3.95 |
| | E3B92C00 (U: unknown | 3.48 |
| Pixel dimension: 2624×1968;Density: 72×72 DPI;Orientatic E36A3E02 (C: Video camera | 3.74 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3324A00 (U: unknown | 3.48 |
| | E3324A00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| Creation: 2015-05-07  03:46:57  -5;Play duration: 0:13 min | 4.47 |
| Creation: 2015-05-07  03:46:57  -5;Play duration: 0:13 min | 4.38 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3324A00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3324A00 (U: unknown | 3.48 |
| | E3324A00 (U: unknown | 3.48 |
| | E3324A00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3B92C00 (U: unknown | 3.48 |

| | | |
|---|---|---|
| Creation: 2015-05-06  03:31:45  -5;Play duration: 1:20 min | | 4.43 |
| Creation: 2015-05-06  03:31:45  -5;Play duration: 1:20 min | | 4.52 |
| | E06A3E58 (U: unknown | 3.53 |
| Creation: 2015-05-06  03:19:47  -5;Play duration: 0:16 min | | 4.39 |
| Creation: 2015-05-06  03:19:47  -5;Play duration: 0:16 min | | 4.48 |
| | E06A3E58 (U: unknown | 3.53 |
| Creation: 2015-05-06  03:14:26  -5;Play duration: 4:31 min | | 4.47 |
| Creation: 2015-05-06  03:14:26  -5;Play duration: 4:32 min | | 4.56 |
| | E06A3E58 (U: unknown | 3.53 |
| Creation: 2015-05-06  03:10:28  -5;Play duration: 1:15 min | | 4.43 |
| Creation: 2015-05-06  03:10:28  -5;Play duration: 1:15 min | | 4.52 |
| | E06A3E58 (U: unknown | 3.53 |
| | E36A3E00 (U: unknown | 3.48 |
| | E36A3E00 (U: unknown | 3.49 |
| | E36A3E00 (U: unknown | 3.48 |
| | E36A3E00 (U: unknown | 3.48 |
| | E36A3E00 (U: unknown | 3.48 |
| | E36A3E00 (U: unknown | 3.48 |
| | E06A3E58 (U: unknown | 3.52 |
| Creation: 2015-05-07  14:52:07  -5;Play duration: 12:52 min | | 4.59 |
| Creation: 2015-05-07  14:52:07  -5;Play duration: 12:52 min | | 4.5 |
| | E06A3E58 (U: unknown | 3.51 |
| Creation: 2015-05-07  23:54:36  -5;Play duration: 3:15 min | | 4.55 |
| Creation: 2015-05-07  23:54:36  -5;Play duration: 3:15 min | | 4.46 |
| | E06A3E58 (U: unknown | 3.53 |
| Creation: 2015-05-08  00:48:54  -5;Play duration: 4:34 min | | 4.56 |
| Creation: 2015-05-08  00:48:54  -5;Play duration: 4:34 min | | 4.47 |
| | E36A3E00 (U: unknown | 3.47 |
| | E36A3E00 (U: unknown | 3.48 |
| | E36A3E00 (U: unknown | 3.48 |
| | E36A3E00 (U: unknown | 3.47 |
| | E36A3E00 (U: unknown | 3.48 |
| | E36A3E00 (U: unknown | 3.47 |
| | E36A3E00 (U: unknown | 3.47 |
| | E36A3E00 (U: unknown | 3.48 |
| | E36A3E00 (U: unknown | 3.48 |
| | E36A3E00 (U: unknown | 3.48 |
| | E06A3E58 (U: unknown | 3.53 |
| Creation: 2015-05-08  01:43:11  -5;Play duration: 13:29 min | | 4.59 |
| Creation: 2015-05-08  01:43:12  -5;Play duration: 13:29 min | | 4.51 |
| | E36A3E00 (U: unknown | 3.47 |
| | E36A3E00 (U: unknown | 3.47 |
| | E36A3E00 (U: unknown | 3.47 |
| | E36A3E00 (U: unknown | 3.47 |
| | E06A3E58 (U: unknown | 3.53 |
| | E3324A00 (U: unknown | 3.48 |
| Creation: 2015-05-08  02:09:20  -5;Play duration: 6:12 min | | 4.57 |
| | E3B92C00 (U: unknown | 3.48 |
| | E3324A00 (U: unknown | 3.48 |
| | E36A3E00 (U: unknown | 3.47 |
| | E36A3E00 (U: unknown | 3.47 |
| | E36A3E00 (U: unknown | 3.47 |
| | E36A3E00 (U: unknown | 3.47 |
| Creation: 2015-05-06  03:42:18  -5;Play duration: 8:29 min | | 4.49 |
| Creation: 2015-05-06  03:42:18  -5;Play duration: 8:29 min | | 4.58 |
| Creation: 2015-05-06  02:56:04  -5;Play duration: 3:38 min | | 4.46 |
| Creation: 2015-05-06  02:56:04  -5;Play duration: 3:38 min | | 4.55 |
| | E06A3E58 (U: unknown | 3.53 |
| Creation: 2015-05-06  02:42:04  -5;Play duration: 0:24 min | | 4.4 |
| | E36A3E00 (U: unknown | 3.47 |
| | E36A3E00 (U: unknown | 3.47 |
| Creation: 2015-04-29  12:51:51  -5;Play duration: 0:04 min | | 4.35 |

| | |
|---|---|
| Creation: 2015-04-29 12:51:51 -5;Play duration: 0:04 min | 4.45 |
| E06A3E58 (U: unknown | 3.52 |
| E36A3E00 (U: unknown | 3.48 |
| E36A3E00 (U: unknown | 3.48 |
| Creation: 2015-04-28 12:41:17 -5;Play duration: 10:11 min | 4.5 |
| Creation: 2015-04-28 12:41:16 -5;Play duration: 10:11 min | 4.6 |
| E06A3E58 (U: unknown | 3.47 |
| Creation: 2015-04-28 11:05:30 -5;Play duration: 11:04 min | 4.5 |
| Creation: 2015-04-28 11:05:29 -5;Play duration: 11:04 min | 4.6 |
| Creation: 2015-04-28 10:53:12 -5;Play duration: 12:18 min | 4.5 |
| Creation: 2015-04-28 10:53:11 -5;Play duration: 12:17 min | 4.61 |
| Creation: 2015-04-28 10:40:51 -5;Play duration: 12:21 min | 4.5 |
| | 4.62 |
| Creation: 2015-11-18 06:36:19 -6;Play duration: 8:56 min | 4.6 |
| Creation: 2015-11-18 06:36:20 -6;Play duration: 8:56 min | 4.49 |
| Creation: 2015-04-28 10:04:00 -5;Play duration: 12:15 min | 4.61 |
| Creation: 2015-04-28 10:04:01 -5;Play duration: 12:14 min | 4.5 |
| Creation: 2015-04-28 10:16:15 -5;Play duration: 12:14 min | 4.61 |
| Creation: 2015-04-28 10:16:16 -5;Play duration: 12:14 min | 4.5 |
| Creation: 2015-04-28 10:28:30 -5;Play duration: 12:19 min | 4.61 |
| Creation: 2015-04-28 10:28:31 -5;Play duration: 12:20 min | 4.5 |
| Creation: 2015-05-08 02:09:20 -5;Play duration: 6:12 min | 4.48 |
| E3324A00 (U: unknown | 3.48 |
| E3324A00 (U: unknown | 3.48 |
| E36DC900 (U unknown | 3.48 |
| E36DC900 (U unknown | 3.48 |
| E36DC900 (U unknown | 3.48 |
| E36DC900 (U unknown | 3.48 |
| E36DC900 (U unknown | 3.47 |
| E36A3E00 (U: unknown | 3.47 |
| E36A3E00 (U: unknown | 3.47 |
| E36DC900 (U unknown | 3.47 |
| E36DC900 (U unknown | 3.47 |
| E36DC900 (U unknown | 3.47 |
| E36DC900 (U unknown | 3.47 |
| E36DC900 (U unknown | 3.47 |
| E36A3E00 (U: unknown | 3.48 |
| E36A3E00 (U: unknown | 3.47 |
| E36A3E00 (U: unknown | 3.48 |
| E36A3E00 (U: unknown | 3.48 |
| E36A3E00 (U: unknown | 3.48 |
| Creation: 2015-05-09 12:30:45 -5;Play duration: 1:18 min | 4.52 |
| Creation: 2015-05-09 12:30:46 -5;Play duration: 1:18 min | 4.43 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.74 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.74 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.74 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.74 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic E7324A02 (C: Video camera | 3.74 |

| | | |
|---|---|---|
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.74 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.74 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.74 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.74 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7B92C02 (C: Video camera | 3.99 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.91 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.91 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.91 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.91 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.91 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.74 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E7324A02 (C: Video camera | 3.74 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.9 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76DC902 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.89 |
| Pixel dimension: 3680×2760;Density: 72×72 DPI;Orientatic | E76A3E02 (C: Video camera | 3.89 |
| Pixel dimension: 2624×1968;Density: 72×72 DPI;Orientatic | E36A3E02 (C: Video camera | 3.74 |
| Creation: 2015-04-28 10:40:50 -5;Play duration: 12:21 min | | 4.61 |

E06A3E58 (U: unknown                3.52

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF TEXAS**
**WACO DIVISION**

| | | |
|---|---|---|
| **JON BATTS,** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | **NO:  WA:17-CV-00346-RP** |
| | § | |
| **REMINGTON ARMS COMPANY, LLC,** | § | |
| | § | |
| **Defendant.** | § | |

**PLAINTIFF'S OBJECTIONS AND RESPONSES TO DEFENDANT REMINGTON
ARMS COMPANY, LLC'S SECOND SET OF INTERROGATORIES TO PLAINTIFF**

Pursuant to the Federal Rules of Civil Procedure, Plaintiff Jon Batts ("Plaintiff") serves

these Responses and Objections to Defendant's Second Set of Interrogatories.

Respectfully submitted,

**RAD LAW FIRM**

Robert M. Meador
Texas Bar No. 13883020
8001 LBJ Freeway, Suite 300
Dallas, Texas 75252
telephone 972-661-1111
fax: 972-661-3537
rmeador@radlawfirm.com

**COUNSEL FOR PLAINTIFF**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that this instrument was served on counsel for Defendant in accordance with the Federal Rules of Civil Procedure on this the 8th day of April, 2019.

**<u>VIA FAX: 512.499.7998</u>**
Mitchell C. Chaney
**MCGINNIS LOCHRIDGE**
600 Congress Avenue, Ste. 2100
Austin, Texas 78701

**<u>VIA FAX 312.321.3973</u>**
Steven Danekas
**SWANSON MARTIN & BELL, LLP**
330 North Wabash, Ste. 3300
Chicago, IL 60611

Robert M. Meador

**PLAINTIFF'S OBJECTIONS AND RESPONSES
TO DEFENDANT'S SECOND INTERROGATORIES**

INTERROGATORY NO. 1: State the make, model, and serial number of the recording device (believed to be a Go Pro camera) used to record the videos previously produced by Plaintiff, including video of the Incident.

ANSWER: Plaintiff objects to this Interrogatory on the basis it seeks information which is irrelevant and not reasonably calculated to lead to the discovery of admissible evidence. Defendant has already been provided access to and "cloned" the original media card used to record the video of the subject incident.

Subject to and without waiving the foregoing objections, the GoPro camera is marked "Hero3+" and the model number marked is CHDHN-302. There is no number on the camera identified as a serial number. The camera will be made available for inspection at the offices of Plaintiff's counsel at a mutually agreeable date and time.

INTERROGATORY NO. 2: Identify each person who, since the Incident, has possessed or used the SD card that was in the recording device (believed to be a Go Pro camera) that recorded the Incident, and for each person identify:

a. when each person possessed the SD card;
b. whether such person(s) used the SD card in any other recording or camera device;
c. whether such person(s) used the SD in or with any computer;
d. the make and model of each other device and/or computer used by such person(s);
e. whether such person(s) recorded or copied any videos or photos on the SD card; and
f. whether such person(s) deleted or otherwise removed any videos or images that were recorded on the SD card on the day of the Incident;

ANSWER:  Plaintiff objects to this Interrogatory on the basis it seeks information which is irrelevant and not reasonably calculated to lead to the discovery of admissible evidence. Defendant has already been provided access to and "cloned" the original media card used to record the video of the subject incident.

Subject to and without waiving the foregoing objections, see the following:

    a.  Plaintiff, date of incident through 2/6/16;
       Plaintiff's counsel, 2/6/16 through 2/23/16;
       Charles Powell, Plaintiff's expert, 2/23/16 through 1/5/19;
       Plaintiff's counsel, 1/5/19 through 2/11/19;
       24HourData, 811 E. Plano Road, Suite 124, Plano, Texas 75074, 2/11/19;
       Lance Sloves (Remington vendor) 2/12/19;
       Plaintiff's counsel, 2/12/19 to date.

    b.  Jon Batts had the SD card in a GoPro camera following the incident.  Otherwise, not applicable to Plaintiff's knowledge.

c. Plaintiff placed the SD card in a computer.  Plaintiff is unaware of the computers, if any, in which the SD card may have been placed.

d. Plaintiff no longer has the computer in which the SD card was placed when he had possession of the SD card and does not know the make and model of the computer. Plaintiff is unaware of the make and model of any computers in which the SD card may have been placed after he last has possession of it.

e. Plaintiff copied the CS card to a computer but no longer has such computer.  Plaintiff is unaware of what copies of the SD card may have been made after he last had possession of the card.  Plaintiff's counsel copied the contents of the CD card to the Firm's file server and such files are work product.  Plaintiff's expert copied data from the card. 24HourData made a copy of the SD card on 2/11/19 and such copy has been made available for inspection and copying.

f. Plaintiff has no recollection of any data being deleted from the SD card.  No data has been deleted since Plaintiff's counsel took possession of the card on February 6, 2016.

INTERROGATORY NO. 3: Prior to Defendant's representative creating an image from the SD card on February 12, 2019, since the Incident has anyone created an image (or "clone") of the SD card that was in the recording device (believed to be a Go Pro camera) when the Incident was video recorded? If so, identify that person, when such image was created, and who has possession of such image(s).

ANSWER:  Plaintiff objects to this Interrogatory on the basis it seeks information which is irrelevant and not reasonably calculated to lead to the discovery of admissible evidence. Defendant has already been provided access to and "cloned" the original media card used to record the video of the subject incident.

Subject to and without waiving the foregoing objections, yes. 24HourData on 2/11/19.  The 2/11/19 copy of the SD card is available for inspection at the offices of Plaintiff's counsel at a mutually agreeable date and time.

INTERROGATORY NO. 4: Identify the person(s) who accessed the SD card in the recording device (believed to be a Go Pro camera) to create the copies of the two videos previously produced by Plaintiff, including the video of the Incident and describe:

a. when each person(s) did so;
b. how such person(s) made the copies; and
c. the media (e.g., USB drive, computer, etc.) onto which the copies of the videos were first placed.

ANSWER:  Plaintiff objects to this Interrogatory on the basis it seeks information which is irrelevant and not reasonably calculated to lead to the discovery of admissible evidence.

Subject to and without waiving the foregoing objections, after receiving the SD card from Plaintiff, Plaintiff's counsel used Windows Explorer to copy and paste the files from the SD card to the Firm's computer server.   The contents of the Firm's computer server constitute work product.

INTERROGATORY NO. 5: Identify the person(s) who renamed the two videos produced to Defendant (including the video of the Incident) – "Batts GoPro M1A video" and "Batts GoPro Handi-Rifle video" – and when that renaming occurred, why that renaming occurred, and on what media they were renamed.

ANSWER:  Plaintiff objects to this Interrogatory on the basis it seeks information which is irrelevant and not reasonably calculated to lead to the discovery of admissible evidence. Furthermore, Plaintiff objects to the extent that the information sought constitutes attorney work product.

Subject to and without waiving the foregoing objections, Plaintiff's counsel renamed copies  of the videos on the Law Firm's file server for identification purposes.

## VERIFICATION

STATE OF TEXAS            §
                                             §

COUNTY OF DALLAS       §

BEFORE ME, the undersigned authority, on this day personally appeared Jon Batts, who stated, under oath, that he is he Plaintiff in this action and that he has reviewed the foregoing answers to Interrogatories and such answers are true and correct.



_____
Jon Batts

SUBSCRIBED AND SWORN TO BEFORE ME, the undersigned authority, on this 8th day of ____APRIL_____, 2019.

SYBELL HERNANDEZ
Notary Public, State of Texas
Comm. Expires 01-22-2023
Notary ID 10613348

_____
NOTARY PUBLIC in and for the
State of T E X A S